**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF TEXAS

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
    amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          **4/16**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Goodrich Petroleum Corporation** |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 76-0466193 |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **801 Louisiana Street** <br> **Suite 700** <br> **Houston, TX 77002** <br> Number, Street, City, State & ZIP Code | |
| | P.O. Box, Number, Street, City, State & ZIP Code |
| **Harris** <br> County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **www.goodrichpetroleum.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Goodrich Petroleum Corporation**                    Case number (*if known*)
        Name

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
___2111___

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☑ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☑ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

| Debtor | **Goodrich Petroleum Company, LLC** | Relationship | **Subsidiary** |
| District | **Southern District of Texas** | When | **4/15/16** | Case number, if known | _____ |

---

Official Form 201        Voluntary Petition for Non-Individuals Filing for Bankruptcy        page 2

Debtor   **Goodrich Petroleum Corporation**                                    Case number (*if known*) _____

Name

---

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                              Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ■ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,000 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ■ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,000 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor  **Goodrich Petroleum Corporation**                                          Case number (*if known*) _____
Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 15, 2016**
              MM / DD / YYYY

**X** **/s/ Robert C. Turnham, Jr.**                     **Robert C. Turnham, Jr.**
Signature of authorized representative of debtor        Printed name

Title   **President and Chief Operating Officer**

**18. Signature of attorney**

**X** **/s/ Bradley R. Foxman**                          Date   **April 15, 2016**
Signature of attorney for debtor                               MM / DD / YYYY

**Bradley R. Foxman**
Printed name

**Vinson & Elkins LLP**
Firm name

**2001 Ross Avenue, Suite 3700**
**Dallas, TX 75201**
Number, Street, City, State & ZIP Code

Contact phone   **214.220.7700**       Email address   **bfoxman@velaw.com**

**24065243 - TX**
Bar number and State

### ACTION BY UNANIMOUS WRITTEN CONSENT
### OF THE BOARD OF DIRECTORS OF
### GOODRICH PETROLEUM CORPORATION

### April 14, 2016

Pursuant to the provisions of Section 141(f) of the General Corporation Law of the State of Delaware ("**DGCL**"), the members of the Board of Directors (the "**Board**") of Goodrich Petroleum Corporation, a Delaware corporation (the "**Company**"), in lieu of a meeting of such members, the notice and call of which are expressly waived, do hereby unanimously approve the following resolutions:

*Chapter 11 Filing*

**WHEREAS**, the Board has studied the financial state of the Company, considered the strategic alternatives available to them, and the related circumstances and situation; and

**WHEREAS**, the Board has had the opportunity to consult with the financial and legal advisors of the Company and fully consider each of the strategic alternatives available to the Company.

**NOW, THEREFORE, BE IT RESOLVED**, that the Board has determined that it is desirable and in the best interests of the Company to file with a federal bankruptcy court voluntary petitions pursuant to chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") as set forth below; be it

**FURTHER RESOLVED,** that the Company be, and hereby is, authorized to file or cause to filed with the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") voluntary petitions for relief pursuant to the Bankruptcy Code; be it

**FURTHER RESOLVED**, that each of the Chairman and Chief Executive Officer, the President and Chief Operating Officer, the Executive Vice President, the Chief Financial Officer, and the Senior Vice President, General Counsel, and Corporate Secretary (each an "**Authorized Officer**," and collectively, the "**Authorized Officers**") acting alone or with one or more other Authorized Officers be, and each of them hereby is, authorized and empowered to execute, deliver, and file or cause to be filed with the Bankruptcy Court on behalf the Company voluntary petitions pursuant to the Bankruptcy Code (the "**Petitions**"), in such form as prescribed by the Official Forms promulgated in connection with the Bankruptcy Code, if in the discretion of all of the Authorized Officers such filing is appropriate based upon the financial condition and liquidity of the Company; be it

**FURTHER RESOLVED**, that, upon the filing of the Petitions as authorized by the preceding paragraph, each Authorized Officer, acting alone or with one or more other Authorized Officers be, and hereby is, authorized and empowered to execute, deliver, and file or cause to be filed with the Bankruptcy Court, on behalf of the Company, all papers, motions, schedules, and pleadings necessary or convenient to facilitate the chapter 11 bankruptcy case and

all of its matters and proceedings, and any and all other documents, including affidavits, necessary or appropriate in connection with the commencement of the chapter 11 case, each in such form or forms as the Authorized Officer so acting may approve; be it

### *Retention of Professionals*

**FURTHER RESOLVED,** that the engagement of the law firm of Vinson & Elkins L.L.P., as general bankruptcy counsel in the representation of the Company as debtor and debtor in possession, prior to and in any cases commenced by the Company under the Bankruptcy Code, and in all matters arising in connection therewith, is hereby approved, and each Authorized Officer be, and hereby is, authorized and empowered to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of Vinson & Elkins L.L.P.; be it

**FURTHER RESOLVED**, that the engagement of Lazard Frères & Co. LLC, as investment banker, to represent and assist the Company as debtor and debtor in possession, prior to and in any cases commenced by the Company under the Bankruptcy Code, and in all matters arising in connection therewith, is hereby approved, and each Authorized Officer be, and hereby is, authorized and empowered to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of Lazard Frères & Co. LLC; be it

**FURTHER RESOLVED**, that the engagement of BMC Group, Inc. as notice, claims, and balloting agent to represent and assist the Company as debtor and debtor in possession, prior to and in any cases commenced by the Company under the Bankruptcy Code, and in all matters arising in connection therewith, is hereby approved, and each Authorized Officer be, and hereby is, authorized and empowered to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of BMC Group, Inc.; be it

**FURTHER RESOLVED**, that, each Authorized Officer, acting alone or with one or more other Authorized Officers be, and hereby is, authorized and empowered to execute, deliver, and file or cause to be filed all papers, motions, schedules, and pleadings necessary to employ and retain all assistance by legal counsel, accountants, financial advisors, restructuring advisors and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Officers deem necessary, proper, or desirable in connection with the Company's chapter 11 case, with a view to successful prosecution of such case; be it

### *General*

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized, empowered, and directed to do and perform all such acts and things and to enter into, execute, and deliver all such certificates, agreements, acknowledgments, instruments, contracts, statements, and other documents, including any and all amendments thereto, that, in the judgment of the officer taking such action, are advisable, necessary, or appropriate to effectuate and carry out the purposes and intent of the foregoing resolutions (such determination to be conclusively evidenced by the taking of such action); and be it

**FURTHER RESOLVED**, that all acts, transactions, or agreements undertaken prior to the adoption of the foregoing resolutions by any officer, employee, or representative of the Company in its name or for its account in connection with the foregoing resolutions, be, and each hereby is, ratified, approved, confirmed, and adopted as a duly authorized act of the Company and/or on behalf of the Company on behalf of any subsidiary in all respects and for all purposes.

[*The remainder of this page is intentionally blank.*]

**Official Form 201A (12/15)**
*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## Southern District of Texas

In re  **Goodrich Petroleum Company, L.L.C.**

Debtor(s)

Case No.
Chapter   **11**

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1.  If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **001-12719**   .

2.  The following financial data is the latest available information and refers to the debtor's condition on _____.

a. Total assets                                                     $                   **98,973.00**

b. Total debts (including debts listed in 2.c., below)       $                   **507,058.00**

c. Debt securities held by more than 500 holders:

Approximate number of holders:

| | | | | | |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |

d. Number of shares of preferred stock                      1,493,025'$&                     i b_bck b

e. Number of shares common stock                           78,063,640                       i b_bck b

Comments, if any:

3.  Brief description of Debtor's business:
**Goodrich Petroleum Corporation formed in 1995 and is an independent oil and natural gas company engaged in the exploration, development and production of oil and natural gas.**

4.  List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
**None.**

**Fill in this information to identify the case:**

Debtor name __Goodrich Petroleum Corporation, *et al.*__

United States Bankruptcy Court for the: _____Southern_____ District of ___Texas___
(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders    12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|---|
| | | | | | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE STREET, STE 1150 HOUSTON, TX 77056 | FAX: 713-235-9213 MAURI.COWEN@US BANK.COM | DEFICIENCY CLAIM RE: 8.0% Second Lien Senior Secured Notes due 2018 | U | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 2 | U.S. BANK NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 5555 SAN FELIPE STREET, STE 1150 HOUSTON, TX 77056 | FAX: 713-235-9213 MAURI.COWEN@US BANK.COM | DEFICIENCY CLAIM RE: 8.875% Second Lien Senior Secured Notes due 2018 | U | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 3 | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 1445 ROSS AVENUE, 2 FLOOR MAC T5303-022 DALLAS, TEXAS 75202-2812 | FAX: (214) 777-4806 | 8.875% Senior Notes due 2019 | U | | | $116,828,000.00 |
| 4 | WILMINGTON TRUST, NATIONAL ASSOCIATION ATTN: S. GOFFINET 15950 N. DALLAS PARKWAY, STE 550 DALLAS, TX 75248 | SGOFFINET@WILMI NGTONTRUS T.COM | 5.0% Convertible Senior Notes due 2032 | U | | | $94,200,000.00 |
| 5 | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 1445 ROSS AVENUE, 2 FLOOR MAC T5303-022 DALLAS, TEXAS 75202-2812 | FAX: (214) 777-4806 | 5.0% Convertible Senior Notes due 2029 | U | | | $6,692,000.00 |
| 6 | WILMINGTON TRUST, NATIONAL ASSOCIATION ATTN: S. GOFFINET 15950 N. DALLAS PARKWAY, STE 550 DALLAS, TX 75248 | SGOFFINET@WILMI NGTONTRUS T.COM | 5.0% Convertible Exchange Senior Notes due 2032 | U | | | $6,100,000.00 |
| 7 | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: CORPORATE TRUST SERVICES 1445 ROSS AVENUE, 2 FLOOR MAC T5303-022 DALLAS, TEXAS 75202-2812 | FAX: (214) 777-4806 | 3.25% Convertible Senior Notes due 2026 | U | | | $429,000.00 |
| 8 | FALLON FAMILY LP 12219 TAYLOR CREST HOUSTON, TX  77024 | FALLON FAMILY LP | TRADE DEBT | | | | $900,000.00 |

| Debtor | Goodrich Petroleum Corporation, *et al.* | | Case number (*if known*) | | |
| | Name | | | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|---|
| 9 | PARTRIDGE-SIBLEY INDUSTRIAL SERVICE PO BOX 249 JACKSON, MS  39206 | PARTRIDGE-SIBLEY INDUSTRIAL SERVICE | TRADE DEBT | | | | $84,449.54 |
| 10 | X CHEM LLC PO BOX 971433 DALLAS, TX  75397-1433 | X CHEM LLC | TRADE DEBT | | | | $33,859.46 |
| 11 | SCADA SOLUTIONS INC PO BOX 1860 SCOTT, LA  70583 | SCADA SOLUTIONS INC | TRADE DEBT | | | | $13,788.79 |
| 12 | TOTAL PUMP AND SUPPLY LLC PO BOX 548 CARENCRO, LA  70520 | TOTAL PUMP AND SUPPLY LLC | TRADE DEBT | | | | $12,105.66 |
| 13 | CACTUS WELLHEAD LLC PO BOX 4346 HOUSTON, TX  77210-4346 | CACTUS WELLHEAD LLC | TRADE DEBT | | | | $7,966.75 |
| 14 | SPL INC PO BOX 842013 DALLAS, TX  75284-2013 | SPL INC | TRADE DEBT | | | | $6,582.02 |
| 15 | MONCLA WORKOVER AND DRILLING OPERATIONS PO BOX 53408 LAFAYETTE, LA  70505 | MONCLA WORKOVER AND DRILLING OPERATIONS | TRADE DEBT | | | | $5,208.12 |
| 16 | COMMON DISPOSAL PO BOX 1871 CENTER, TX  75935 | COMMON DISPOSAL | TRADE DEBT | | | | $2,433.00 |
| 17 | STATE TREASURER FUND 3491 AGENCY 491 500 GREYMONT AVE STE E JACKSON, MS  39202 | STATE TREASURER FUND 3491, AGENCY 491 | TRADE DEBT | | | | $1,944.60 |
| 18 | KEY ENERGY SERVICES PO BOX 4649 HOUSTON, TX  77210-4649 | KEY ENERGY SERVICES | TRADE DEBT | | | | $1,881.75 |
| 19 | LATX OPERATIONS, LLC PO BOX 704 WASKOM, TX  75692 | LATX OPERATIONS, LLC | TRADE DEBT | | | | $1,593.00 |
| 20 | HERRING GAS COMPANY INC 4123 MISSISSIPPI HWY 24 LIBERTY, MS  39645 | HERRING GAS COMPANY INC | TRADE DEBT | | | | $1,275.24 |

**Fill in this information to identify the case:**

Debtor name **Goodrich Petroleum Corporation**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known)

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __April 15, 2016__         X **/s/ Robert C. Turnham, Jr.**
                                         Signature of individual signing on behalf of debtor

                                         **Robert C. Turnham, Jr.**
                                         Printed name

                                         **President and Chief Operating Officer**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of Texas

In re:  **Goodrich Petroleum Corporation** _____  Case No. _____

(Debtors)

Chapter  ___11_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 Case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| A BAKER DUNCAN<br>711 NAVARRO SUITE 740<br>SAN ANTONIO, TX  78205-1884 | COMMON STOCK | 5 | COMMON STOCK |
| A C EPPS<br>1200 MUTUAL BLDG<br>909 EAST MAIN STREET<br>RICHMOND, VA  23219 | COMMON STOCK | 1 | COMMON STOCK |
| ADAM S NEWMAN<br>PO BOX 83038<br>LOS ANGELES, CA  90083-0038 | COMMON STOCK | 38 | COMMON STOCK |
| ADELE CARMEL BENEST<br>PETIT PORT, 3 CLOS DU RIVAGE<br>GOREY<br>ST MARTIN JERSEY,   JE3 6EY<br>UNITED KINGDOM | COMMON STOCK | 38 | COMMON STOCK |
| ADOLPH J VAN CITTERS & MAE M VAN CITTERS JT TEN<br>2871 SANTA ANITA AVE<br>ALTADENA, CA  91001-1966 | COMMON STOCK | 20 | COMMON STOCK |
| AGNES G KELLY<br>PO BOX 1605<br>MIDDLEBURG, VA  20118-1605 | COMMON STOCK | 13 | COMMON STOCK |
| AGNES MCWILLIAMS<br>12108 SUMMER MEADOW DR<br>LAKEWOOD RANCH, FL  34202-2076 | COMMON STOCK | 37 | COMMON STOCK |
| ALAN FELSENTHAL<br>730 N CAMDEN DR<br>BEVERLY HILLS, CA  90210-3205 | COMMON STOCK | 100 | COMMON STOCK |
| ALAN W JONES<br>PO BOX 329<br>MOUNT GILEAD, OH  43338-0329 | COMMON STOCK | 45 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALBERT E HALBROOK & HAZEL HALBROOK JT TEN<br>1767 WOLFE DR<br>SAN MATEO, CA  94402-2620 | COMMON STOCK | 12 | COMMON STOCK |
| ALBERT J CESNOVAR<br>8036 238TH AVENUE<br>SALEM, WI  53168-9423 | COMMON STOCK | 5 | COMMON STOCK |
| ALBINA J LOGAN<br>45 MOSS ST<br>PAWCATUCK, CT  06379-2114 | COMMON STOCK | 125 | COMMON STOCK |
| ALETA MAR ELIA<br>6 PLYMOUTH ROAD<br>NEWTOWN SQUARE, PA  19073-1409 | COMMON STOCK | 57 | COMMON STOCK |
| ALEXANDER MACCORMICK<br>160 E 72ND ST<br>NEW YORK, NY  10021-4357 | COMMON STOCK | 64 | COMMON STOCK |
| ALFRED J WETZEL<br>TR UA 5/22/1997<br>17900 GULF BLVD APT 1F<br>SAINT PETERSBURG, FL  33708 | COMMON STOCK | 62 | COMMON STOCK |
| ALICE J JENACOVA & DOMONIC JENACOVA JT TEN<br>5176 WEATHERWOOD TRACE<br>MARIETTA, GA  30068-1747 | COMMON STOCK | 11 | COMMON STOCK |
| ALICE M ZANDER TTEE<br>ZANDLER LIVING TRUST<br>TR UA DTD 5/5/06<br>8435 STAGECOACH ROAD<br>CROSS PLAINS, WI  53528-9792 | COMMON STOCK | 7 | COMMON STOCK |
| ALLAN RYSKIN<br>7111 MARLAN DR<br>ALEXANDRIA, VA  22307-1911 | COMMON STOCK | 4 | COMMON STOCK |
| ALLEN B WEISSE<br>CUST CHARLES WEISSE<br>UGMA NJ<br>164 HILLSIDE AVE<br>SPRINGFIELD, NJ  07081-2808 | COMMON STOCK | 2 | COMMON STOCK |
| ALLEN C YOUNG & KATHERINE C YOUNG JT TEN<br>274 TURKEY DR<br>MCGAHEYSVILLE, VA  22840-3227 | COMMON STOCK | 12 | COMMON STOCK |
| ALLEN J PREWITT<br>228 W HIGH ST<br>MT STERLING, KY  40353-1309 | COMMON STOCK | 6 | COMMON STOCK |
| ALPHONSE E GAPCZYNSKI & JOSEPH C GAPCZYNSKI JT TEN<br>1532 W 3RD ST<br>ROGERS CITY, MI  49779-1505 | COMMON STOCK | 125 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALTON BROSE<br>RR 2<br>VIROQUA, WI  54665-9802 | COMMON STOCK | 12 | COMMON STOCK |
| ALTON J DINSMORE & JULIA C DINSMORE JT TEN<br>496 AVIARY DR NW<br>ACWORTH, GA  30101 | COMMON STOCK | 12 | COMMON STOCK |
| ALVIN WARREN<br>10966 KELLER RD<br>DELTON, MI  49046-7712 | COMMON STOCK | 12 | COMMON STOCK |
| ANDREA HAYWOOD<br>5095 COPPER BAR RD<br>LAS CRUCES, NM  88011-9391 | COMMON STOCK | 19 | COMMON STOCK |
| ANDREW A HILL & ERIC V HILL<br>TR UW BYRON C HILL FAMILY TRUST<br>24403 SPRUCE AVE<br>MASON CITY, IA  50401-9473 | COMMON STOCK | 3 | COMMON STOCK |
| ANDREW GESTETNER<br>1448 58TH ST<br>BROOKLYN, NY  11219-4646 | COMMON STOCK | 25 | COMMON STOCK |
| ANDREW J KAUTZA<br>8509 TOWER RD<br>WAUSAU, WI  54403-9166 | COMMON STOCK | 1 | COMMON STOCK |
| ANDREW J SEVERSON & DESSIE K SEVERSON<br>TR UA 11/20/87 SEVERSON FAMILY TRUST<br>12817 LUNADA PL<br>SAN DIEGO, CA  92128-1114 | COMMON STOCK | 12 | COMMON STOCK |
| ANDREW M DESALVO EXEC<br>ESTATE OF LUCILLE P LAMOTTA<br>223 ROFF AVE<br>PALISADES PARK, NJ  07650-1512 | COMMON STOCK | 19 | COMMON STOCK |
| ANDREW SWANKIE & SUSAN SWANKIE JT TEN<br>90 LINWOOD AVE<br>MIDLAND PARK, NJ  07432-1408 | COMMON STOCK | 7 | COMMON STOCK |
| ANDREW WILLIAM FORESTER<br>400/12 MACLEAY ST<br>ELIZABETH BAY,   NSW 2011<br>AUSTRALIA | COMMON STOCK | 17 | COMMON STOCK |
| ANGELA R GERHARDSON<br>422 COLFAX RD N E<br>BELGRADE, MN  56312-9741 | COMMON STOCK | 3 | COMMON STOCK |
| ANGELO G FARACI<br>37 SAGAMORE CIR<br>ROCHESTER, NY  14617-2333 | COMMON STOCK | 14 | COMMON STOCK |

Sheet 3 of  82 in List of Equity Security Holders

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANGELO J DORIZAS<br>36 SAINT ANDREWS PL<br>JACKSON, MS 39211-2439 | COMMON STOCK | 62 | COMMON STOCK |
| ANITA FISHMAN<br>321 N WYOMING AVE # 18<br>SOUTH ORANGE, NJ 07079-1603 | COMMON STOCK | 274 | COMMON STOCK |
| ANITA SMITH<br>413 E BIRCH<br>LITCHFIELD, MI 49252-9673 | COMMON STOCK | 12 | COMMON STOCK |
| ANN Y SMITH<br>PO BOX 78<br>ROXBURY, CT 06783-0078 | COMMON STOCK | 1 | COMMON STOCK |
| ANNAMAY GODIN<br>124 WINDWOOD POINTE<br>SAINT CLAIR SHORES, MI 48080-1582 | COMMON STOCK | 43 | COMMON STOCK |
| ANNE M ABRAMS<br>10120 SUNRISE LAKES BLVD 410<br>SUNRISE, FL 33322-5864 | COMMON STOCK | 12 | COMMON STOCK |
| ANNE MORAN STRAUB<br>262 SKYLINE LAKE DR<br>RINGWOOD, NJ 07456-1960 | COMMON STOCK | 4 | COMMON STOCK |
| ANNE W KENNY<br>206 GUN CLUB RD<br>RICHMOND, VA 23221-3310 | COMMON STOCK | 277 | COMMON STOCK |
| ANTHONY CARNEVALE<br>7222 HERITAGES SPRING DRIVE<br>APT 2101<br>WEST CHESTER, OH 45069-6597 | COMMON STOCK | 28 | COMMON STOCK |
| ANTHONY DE OLIVEIRA<br>16640 SW 6TH STREET<br>PEMBROKE PINES, FL 33027-1021 | COMMON STOCK | 218 | COMMON STOCK |
| ANTHONY G CHILA & HELEN CHILA JT TEN<br>7948 ROLLING HILLS DR<br>ATHENS, OH 45701-3525 | COMMON STOCK | 14 | COMMON STOCK |
| ANTHONY J STANKEWICZ<br>2 LEDGE RD<br>SOUTHINGTON, CT 06489-1341 | COMMON STOCK | 29 | COMMON STOCK |
| ANTHONY MALATESTINIC &<br>JOSEPHINE MALATESTINIC JT TEN<br>100 ELDER AVE<br>STATEN ISLAND, NY 10309-3404 | COMMON STOCK | 18 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANTHONY MING CHAN & MAUREEN KWAN CHAN TR UA 08-30-02 ANTHONY & MAUREEN CHAN TRUST 2436 LUCERNE WAY SAN JOSE, CA  95122-1129 | COMMON STOCK | 56 | COMMON STOCK |
| ANTHONY SIMONETTA 230 PAVEMENT RD LANCASTER, NY  14086-9567 | COMMON STOCK | 19 | COMMON STOCK |
| ANTHONY TROUP PARKINSON 16 CLARK RD WELLESLEY HLS, MA  02481-6735 | COMMON STOCK | 25 | COMMON STOCK |
| ARLEEN M POWELL 24 HILLTOP DR REDWOOD CITY, CA  94062-2735 | COMMON STOCK | 14 | COMMON STOCK |
| ARLENE BERNIER 5 WALNUT ST BRIDGEWATER, MA  02324-2873 | COMMON STOCK | 1 | COMMON STOCK |
| ARTHUR EKIZIAN & MARILYN EKIZIAN JT TEN 44658 LONEOAK AVE LANCASTER, CA  93534-2912 | COMMON STOCK | 30 | COMMON STOCK |
| ARTHUR FRANKEL BENEFICIARY UWO RUTH FRANKEL 9435 MONTELEON COURT DALLAS, TX  75220-5869 | COMMON STOCK | 5 | COMMON STOCK |
| ARTHUR M MANSFIELD & RUTH W MANSFIELD JT TEN 315 GADUST LANE LOUDON, TN  37774 | COMMON STOCK | 10 | COMMON STOCK |
| ARTHUR SILBERMAN & LILY SILBERMAN JT TEN 1441 46TH ST BROOKLYN, NY  11219-2633 | COMMON STOCK | 4 | COMMON STOCK |
| ASHOK J PATEL & RAJBALA A PATEL JT TEN KINGS INN 9197 PEARL RD STRONGSVILLE, OH  44136-1401 | COMMON STOCK | 12 | COMMON STOCK |
| ASIF MASOOD & JULIE H MASOOD TEN COM 1107 EDWARDS CT N IRVING, TX  75062-3612 | COMMON STOCK | 50 | COMMON STOCK |
| AST EXCHANGE AGENT #25919 GOODRICH PETROLEUM OLD COMPANY C/O CORPORATE ACTIONS 6201 15TH AVENUE BROOKLYN, NY  11219 | COMMON STOCK | 8 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AUDREY NELSON<br>29688 ONO BLVD<br>ORANGE BEACH, AL  36561-3627 | COMMON STOCK | 390 | COMMON STOCK |
| AWNI E SAMHOURY<br>1216 73RD ST<br>BROOKLYN, NY  11228-2015 | COMMON STOCK | 19 | COMMON STOCK |
| BANKS T ADAMS JR<br>3015 THE MALL<br>WILLIAMSBURG, VA  23185-3866 | COMMON STOCK | 8 | COMMON STOCK |
| BARBARA ANN MARSHALL<br>4632 IVANHOE ST<br>HOUSTON, TX  77027-4710 | COMMON STOCK | 7 | COMMON STOCK |
| BARBARA ANN MCKAY<br>1238 BURLINGTON DR<br>HICKORY CORNERS, MI  49060-9324 | COMMON STOCK | 6 | COMMON STOCK |
| BARBARA JANE HARRISON & DEVON HARRISON JT TEN<br>3138 SHAWNEE LN<br>WATERFORD, MI  48329-4345 | COMMON STOCK | 56 | COMMON STOCK |
| BARBARA MULHOLLON<br>2120 YUPON RD<br>ORANGE, TX  77630-3216 | COMMON STOCK | 31 | COMMON STOCK |
| BARRY K DAVIS<br>3927 PARK MEADOW LN<br>BRYAN, TX  77802-5943 | COMMON STOCK | 26 | COMMON STOCK |
| BARRY THOMAS STRECKER<br>766 BLOOMFIELD BLVD<br>JACKSON, MI  49203-3960 | COMMON STOCK | 3 | COMMON STOCK |
| BARTON P GIFFORD SR<br>2136 GULF GATE DR<br>SUITE ONE<br>SARASOTA, FL  34231-4828 | COMMON STOCK | 19 | COMMON STOCK |
| BEATRICE L KRAUS & JOYCE T KRAUS JT TEN<br>440 DAVIS CT APT 903<br>SAN FRANCISCO, CA  94111-2473 | COMMON STOCK | 6 | COMMON STOCK |
| BENJAMIN LAWRENCE TYLER<br>162 CRESCENT AVE<br>LOUISVILLE, KY  40206-1577 | COMMON STOCK | 3 | COMMON STOCK |
| BENNIE F HYDE<br>210 COLLIER DRIVE<br>ALBERTVILLE, AL  35951-3918 | COMMON STOCK | 25 | COMMON STOCK |
| BERNARD E LAPA<br>15 OASIS LN<br>ROCHESTER, NY  14624-2213 | COMMON STOCK | 19 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BERNARD J BARRETT JR<br>PO BOX 468<br>SARANAC LAKE, NY  12983-0468 | COMMON STOCK | 170 | COMMON STOCK |
| BERNARD POLLOCK<br>CUST MICHAEL L POLLOCK<br>UGMA MD<br>2977 HILLSIDE LN<br>DARIEN, IL  60561-1685 | COMMON STOCK | 7 | COMMON STOCK |
| BERNICE A OBRIGEWITCH<br>1609 OMAHA DRIVE<br>BISMARK<br>BISMARCK, ND  58504 | COMMON STOCK | 10 | COMMON STOCK |
| BERT C CAMACHO<br>801 GLENWOOD RD 3<br>ROSSFORD, OH  43460-1623 | COMMON STOCK | 37 | COMMON STOCK |
| BERTHA J GRUNDSTAD<br>CUST JAMES O GRUNDSTAD<br>UGMA ND<br>1824 9TH AVE E<br>WILLISTON, ND  58801-3612 | COMMON STOCK | 18 | COMMON STOCK |
| BETTY B LATHAM<br>16436 EAGLE RIDGE DRIVE<br>MINNETONKA, MN  55345-2753 | COMMON STOCK | 25 | COMMON STOCK |
| BETTY HOKE<br>7831 RED ROBIN LN<br>HOUSTON, TX  77075-2926 | COMMON STOCK | 3 | COMMON STOCK |
| BETTY MAE MORRISH & JAYME SUE FIRSTAM JT TEN<br>903 EAST 8TH STREET<br>GILLETTE, WY  82716-4435 | COMMON STOCK | 2 | COMMON STOCK |
| BETTY WONG<br>CUST PAMELA R WONG<br>UGMA CA<br>5862 WOODBORO DR<br>HUNTINGTON BEACH, CA  92649-4963 | COMMON STOCK | 3 | COMMON STOCK |
| BETTY WONG<br>CUST PAMELA R WONG<br>UGMA CA<br>5862 WOODBORO DR<br>HUNTINGTON BEACH, CA  92649-4963 | COMMON STOCK | 6 | COMMON STOCK |
| BEVERLY KRAMER<br>222 S FIGUEROA ST APT 419<br>LOS ANGELES, CA  90012-2575 | COMMON STOCK | 2 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BEVERLY Z BERGUM<br>581 STONEMONT DR<br>CASTLE ROCK, CO  80108-8229 | COMMON STOCK | 15 | COMMON STOCK |
| BIG RIVER BARGES INC<br>PO BOX 4700<br>GREENVILLE, MS  38704-4700 | COMMON STOCK | 1 | COMMON STOCK |
| BILL NOVAK & JUDY NOVAK JT TEN<br>PO BOX 1256<br>EL RENO, OK  73036-1256 | COMMON STOCK | 6 | COMMON STOCK |
| BILL THOMAS<br>2602 WOODLAND RIDGE DR<br>KINGWOOD, TX  77345-1337 | COMMON STOCK | 21 | COMMON STOCK |
| BILLIE MC CALL<br>3825 ALLEN DR<br>KINGSVILLE, TX  78363-7401 | COMMON STOCK | 1 | COMMON STOCK |
| BILLIE R KIRKWOOD<br>614 TURNEY DR<br>EL PASO, TX  79902-1818 | COMMON STOCK | 187 | COMMON STOCK |
| BILLY J CHERRY<br>2403 BROOKRIDGE CR<br>GREENVILLE, NC  27858-5578 | COMMON STOCK | 29 | COMMON STOCK |
| BOBBIE WELDON BURNS<br>1015 NEWPORT RD<br>MACON, GA  31210-3308 | COMMON STOCK | 35 | COMMON STOCK |
| BOBBY L MOORE & FAYE C MOORE TEN COM<br>602 HARBOR BLVD #303<br>DESTIN, FL  32541-2480 | COMMON STOCK | 25 | COMMON STOCK |
| BRENT A HANSEN<br>3387 BRIDGETOWN RD<br>BRISTOL, IN  46507-8765 | COMMON STOCK | 7 | COMMON STOCK |
| BRIAN K LIMKE & CINDY C LIMKE JT TEN<br>333 E PARKLAND DR<br>YUKON, OK  73099-5922 | COMMON STOCK | 25 | COMMON STOCK |
| BRIDGET BRACCO<br>1963 67TH ST<br>BROOKLYN, NY  11204-4506 | COMMON STOCK | 7 | COMMON STOCK |
| BRUCE BENEDICT & SUSAN K BENEDICT JT TEN<br>15165 SE LA CRESCENTA WAY<br>MILWAUKIE, OR  97267-3068 | COMMON STOCK | 41 | COMMON STOCK |
| BRUCE D CAMERON<br>77 E LONG LAKE RD<br>BLOOMFIELD HILLS, MI  48304-2371 | COMMON STOCK | 49 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRUCE GAINES<br>4954 E 56TH ST STE 4<br>INDIANAPOLIS, IN  46220-5769 | COMMON STOCK | 38 | COMMON STOCK |
| BRUCE L MACKAY<br>115 MONTE VISTA<br>SAN CLEMENTE, CA  92672-4829 | COMMON STOCK | 1 | COMMON STOCK |
| BRUCE WINANS SMITH & ALMA<br>PARKLLAN SMITH<br>TR PARKLLAN SMITH TRUST UA 2/25/85<br>MASONIC HOMES OF CALIFORNIA<br>34400 MISSION BLVD<br>UNION CITY, CA  94587-3604 | COMMON STOCK | 12 | COMMON STOCK |
| BUD MC CLINTOCK & PATRICIA R MC CLINTOCK JT TEN<br>6341 CRYSTAL BLVD<br>EL DORADO, CA  95623-4801 | COMMON STOCK | 6 | COMMON STOCK |
| BURGESS G THOMAS<br>C/O ACADIA SCRAP & SALVAGE<br>PO BOX G<br>CROWLEY, LA  70527-6007 | COMMON STOCK | 5 | COMMON STOCK |
| BURTON WEST & ELMA JANE WEST JT TEN<br>1423 SADDLE TRAIL<br>LAKELAND, FL  33815-4168 | COMMON STOCK | 15 | COMMON STOCK |
| BYRON R HATHAWAY<br>741 PROSPECT HILL RD<br>RUTLAND, VT  05701-9436 | COMMON STOCK | 7 | COMMON STOCK |
| C C LILLEY<br>PO BOX 187<br>LILLEY FAMILY<br>DALLARDSVILLE, TX  77332-0187 | COMMON STOCK | 31 | COMMON STOCK |
| C G RAINEY<br>3643 RAINEY RD<br>JACKSON, MS  39212-4613 | COMMON STOCK | 16 | COMMON STOCK |
| C WAYNE KEENER & NELLIE H KEENER JT TEN,<br>10400 PRIDES LN<br>AMELIA CT HSE, VA  23002-5021 | COMMON STOCK | 6 | COMMON STOCK |
| CALVIN G SMITH<br>723 BYRD PARK CT<br>RICHMOND, VA  23220-6305 | COMMON STOCK | 25 | COMMON STOCK |
| CAMIEL E THORREZ & ANNE MARIE THORREZ JT TEN<br>PO BOX 307<br>126 HANOVER ST<br>CONCORD, MI  49237-0307 | COMMON STOCK | 31 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CAMIEL THORREZ<br>PO BOX 307<br>CONCORD, MI  49237-0307 | COMMON STOCK | 31 | COMMON STOCK |
| CARL J MADSEN & J BRUCE MADSEN JT TEN<br>1816 BUERKLE ST<br>STUTTGART, AR  72160-5804 | COMMON STOCK | 1 | COMMON STOCK |
| CARLENE JOANNE FELDER<br>2961 SPRUCE LN<br>OXFORD, MI  48371-3452 | COMMON STOCK | 76 | COMMON STOCK |
| CARMEN CORUJO & ROBERT CORUJO TEN COM<br>6 GARY DR<br>CHESNUT RIDGE<br>SPRING VALLEY, NY  10977 | COMMON STOCK | 7 | COMMON STOCK |
| CAROL ABDERHALDEN<br>39 WYNMERE DR<br>HORSEHEADS, NY  14845-1634 | COMMON STOCK | 40 | COMMON STOCK |
| CAROL ANN THANNHAUSEN<br>202 N KENDALL DR<br>INDEPENDENCE, MO  64056-1771 | COMMON STOCK | 2 | COMMON STOCK |
| CAROLE A ISGUR & EDWARD R ISGUR JT TEN<br>49 HAROLD ST<br>SHARON, MA  02067-2545 | COMMON STOCK | 12 | COMMON STOCK |
| CAROLYN CHERRY RHODES<br>PO BOX 553<br>WYLIE, TX  75098-0553 | COMMON STOCK | 12 | COMMON STOCK |
| CATHERINE ANN OCONNOR<br>11 AVALON WY<br>SANDY HOOK, CT  06482-1661 | COMMON STOCK | 12 | COMMON STOCK |
| CATHERINE C SCHULTZ<br>823 DOMINGO DR<br>SAN GABRIEL, CA  91775-2110 | COMMON STOCK | 9 | COMMON STOCK |
| CEDE & CO (FAST ACCOUNT)<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY  10004 | COMMON STOCK | 77,324,496 | COMMON STOCK |
| CEDE & CO.<br>PO BOX<br>BOWLING GREEN STATE<br>NEW YORK, NY 10004 | PREFERRED SERIES B | 1,483,441 | PREFERRED SERIES B |
| CEDE & CO.<br>PO BOX<br>BOWLING GREEN STATE<br>NEW YORK, NY 10004 | PREFERRED SERIES C | 3,060,412 | PREFERRED SERIES C |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CEDE & CO.<br>PO BOX<br>BOWLING GREEN STATE<br>NEW YORK, NY 10004 | PREFERRED SERIES D | 3,621,070 | PREFERRED SERIES D |
| CEDE & CO.<br>PO BOX<br>BOWLING GREEN STATE<br>NEW YORK, NY 10004 | PREFERRED SERIES E | 2,902,539 | PREFERRED SERIES E |
| CELVARIUS FONG CHIN<br>197 SECOND AVE APT 5<br>NEW YORK, NY  10003-5706 | COMMON STOCK | 33 | COMMON STOCK |
| CHAD MADERE & CATHY MADERE JT TEN<br>37212 HWY 11<br>BURAS, LA  70041-4244 | COMMON STOCK | 665 | COMMON STOCK |
| CHARLES B DRAKE & MARY E DRAKE TEN COM<br>404 STEEPLE RIDGE RD<br>EVERMAN, TX 76140-4116 | COMMON STOCK | 19 | COMMON STOCK |
| CHARLES D HOWARD<br>3491 COURTYARD CI<br>DALLAS, TX  75234-3777 | COMMON STOCK | 15 | COMMON STOCK |
| CHARLES D HOWARD<br>5502 JIM HOGG<br>AUSTIN, TX  78756-1325 | COMMON STOCK | 61 | COMMON STOCK |
| CHARLES E WILLIAMS & MARGARET E WILLIAMS JT TEN<br>8401 ANN ARBOR RD<br>GRASS LAKE, MI  49240-9586 | COMMON STOCK | 31 | COMMON STOCK |
| CHARLES J RIGGIO<br>5301 WILLOW LAKE CT<br>CLARENCE, NY  14031-1227 | COMMON STOCK | 15 | COMMON STOCK |
| CHARLES L BURWELL<br>BOX 1801<br>SHREVEPORT, LA  71166-1801 | COMMON STOCK | 279 | COMMON STOCK |
| CHARLES L HINKLE<br>C/O HINKLE CHEV INC<br>10304 US HWY 431<br>LAFAYETTE, AL  36862-5416 | COMMON STOCK | 3 | COMMON STOCK |
| CHARLES M O SHEA & ELEANOR D O SHEA JT TEN<br>3 DOLPHIN LANE<br>TRENTON, NJ  08619-1307 | COMMON STOCK | 31 | COMMON STOCK |
| CHARLES MARSH<br>22 CORLENA AVE.<br>CHARLOTTE, TX  78011 | COMMON STOCK | 100 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES P WINKLER<br>8952 BELLEFONTE RD<br>RICHMOND, VA  23229-7151 | COMMON STOCK | 1 | COMMON STOCK |
| CHARLES S HUNT & MARY JANE HUNT JT TEN<br>7486 OAKMONT DRIVE<br>CANTON, MI  48187-1259 | COMMON STOCK | 12 | COMMON STOCK |
| CHARLES STOLTZ & CHRISTINE STOLTZ JT TEN<br>1896 OAKWOOD DR<br>TRENTON, MI  48183-1883 | COMMON STOCK | 12 | COMMON STOCK |
| CHARLES T SOLLOCK<br>2305 PEREZ RD<br>PASADENA, TX  77502-3619 | COMMON STOCK | 38 | COMMON STOCK |
| CHARLES W GOOSTREY & BETTY JEAN GOOSTREY JT TEN,<br>152 ACKERSON LAKE DR<br>JACKSON, MI  49201-8709 | COMMON STOCK | 12 | COMMON STOCK |
| CHARLES W HERRELL<br>PO BOX 2761<br>LITTLE ROCK, AR  72203-2761 | COMMON STOCK | 30 | COMMON STOCK |
| CHARLIE B MOORE & JULIA V MOORE TEN COM<br>1817 LAKE SHORE LN<br>PLANO, TX  75023-7418 | COMMON STOCK | 3 | COMMON STOCK |
| CHEK W YEE<br>20-30 163 ST<br>WHITESTONE, NY  11357-4052 | COMMON STOCK | 5 | COMMON STOCK |
| CHERRY V ATKISON<br>PO BOX 13874<br>JACKSON, MS  39236-3874 | COMMON STOCK | 4 | COMMON STOCK |
| CHESTER J STUEBBEN<br>1275 ROCK AVE<br>N PLAINFIELD, NJ  07060-3501 | COMMON STOCK | 6 | COMMON STOCK |
| CHRISTIAN D BERGER<br>611 CHURCH ST SW<br>NORTH CANTON, OH  44720-2903 | COMMON STOCK | 38 | COMMON STOCK |
| CHRISTINE JACCARINO<br>132 DELAFIELD AVE<br>STATEN ISLAND, NY  10301-2606 | COMMON STOCK | 1 | COMMON STOCK |
| CHRISTOPHER F STOUFFER<br>27 WEST END AVE<br>HADDONFIELD, NJ  08033-2615 | COMMON STOCK | 6 | COMMON STOCK |
| CLARE WILSON ROMERO<br>921 FIFTH STREET<br>LAS VEGAS, NM  87701-4331 | COMMON STOCK | 6,250 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CLAUDE B PENNINGTON III<br>PENNINGTON ENERGY LLC<br>BOX 83660<br>BATON ROUGE, LA 70884 | COMMON STOCK | 11 | COMMON STOCK |
| CLAUDE M CARLISLE<br>2125 PICKETT AVE<br>ORLANDO, FL 32808-5432 | COMMON STOCK | 23 | COMMON STOCK |
| CLIFFORD F SHIELDS<br>55 COOK ST<br>ASHLEY, PA 18706-2704 | COMMON STOCK | 4 | COMMON STOCK |
| CLINTON L PARKER<br>8300 FULHAM DR<br>RICHMOND, VA 23227-1715 | COMMON STOCK | 8 | COMMON STOCK |
| CONNIE R CHAPPELL<br>1285 E WASHINGTON AVE SPC 63<br>EL CAJON, CA 92019-3052 | COMMON STOCK | 3 | COMMON STOCK |
| CONRAD E SYSLO<br>4238 PINELAKE ST<br>SANTA MARIA, CA 93455-3302 | COMMON STOCK | 150 | COMMON STOCK |
| COY SMITH<br>5008 BAYOU BEND DRIVE<br>DICKINSON, TX 77539-7635 | COMMON STOCK | 336 | COMMON STOCK |
| CURT WHITED<br>14121 CRESTWICK DR E<br>JACKSONVILLE, FL 32218-8497 | COMMON STOCK | 26 | COMMON STOCK |
| CURTIS C ROGERS<br>PMB 15778<br>257 RAINBOW DR<br>ESCAPEES, TX 77399-2057 | COMMON STOCK | 35 | COMMON STOCK |
| CURTIS DONALD THOMPSON<br>CUST AMANDA D THOMPSON<br>UTMA AL<br>2187 WOOD CIRCLE<br>AUBURN, AL 36879-4633 | COMMON STOCK | 7 | COMMON STOCK |
| CYNTHIA ELLIS<br>15050 COPPER GROVE BLVD APT 1406<br>HOUSTON, TX 77095-2464 | COMMON STOCK | 22 | COMMON STOCK |
| CYNTHIA YOUNG<br>CUST DARRYL ELIOTT YOUNG<br>UGMA CA<br>4202 VERONICA AVE<br>CASTRO VALLEY, CA 94546-4014 | COMMON STOCK | 9 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| D L MCKINNA JR<br>CUST KRISTIN LY MCKINNA<br>UGMA TX<br>126 WILLOWEND DR<br>HOUSTON, TX  77024-7617 | COMMON STOCK | 76 | COMMON STOCK |
| D L MCKINNA<br>CUST ELIZABETH ANN MCKINNA<br>UGMA TX<br>126 WILLOWEND DR<br>HOUSTON, TX  77024-7617 | COMMON STOCK | 76 | COMMON STOCK |
| DAISY ANNE REESE<br>7721 OLIVE ST<br>FAIR OAKS, CA  95628-5806 | COMMON STOCK | 28 | COMMON STOCK |
| DAMIAN E DESPOSITO<br>MOONEY HILL RD<br>PATTERSON, NY  12563 | COMMON STOCK | 19 | COMMON STOCK |
| DAN ALLEN HUGHES JR<br>PO BOX 14<br>BEEVILLE, TX  78104-0014 | COMMON STOCK | 25 | COMMON STOCK |
| DANA SHOUSE<br>6821 DELIGHT AVE<br>SHREVEPORT, LA  71119-7620 | COMMON STOCK | 137 | COMMON STOCK |
| DANIEL G WHITSELL<br>2630 CEDAR VIEW DRIVE<br>ARLINGTON, TX  76006-2817 | COMMON STOCK | 38 | COMMON STOCK |
| DANIEL J OCONNOR<br>6300 RIVERDALE AVE #5A<br>BRONX, NY  10471-1049 | COMMON STOCK | 19 | COMMON STOCK |
| DANIEL J VAN MANEN<br>0-599 LAKE MICHIGAN DR<br>GRAND RAPIDS, MI  49534-3351 | COMMON STOCK | 7 | COMMON STOCK |
| DARA SEVERSON GUSTIN CUST JAIRUS<br>ALEXANDER GUSTIN UNDER UTMA OF MO<br>1425 HAWTHORNE PLACE<br>RICHMOND HEIGHTS, MO  63117-2231 | COMMON STOCK | 11 | COMMON STOCK |
| DARIN LOESCH<br>940 SPRINGWOOD LANE<br>ENCINITAS, CA  92024-1909 | COMMON STOCK | 55 | COMMON STOCK |
| DARREN RUSSELL KAWASAKI<br>4751 73RD ST<br>LA MESA, CA  91941-4730 | COMMON STOCK | 12 | COMMON STOCK |
| DARYL B PENNINGTON SR<br>PO BOX 83257<br>BATON ROUGE, LA  70884-3257 | COMMON STOCK | 1 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DARYL B PENNINGTON<br>PO BOX 83257<br>BATON ROUGE, LA  70884-3257 | COMMON STOCK | 11 | COMMON STOCK |
| DAVE BAUMANN<br>16575 CLARK MILLS ROAD<br>REEDSVILLE, WI  54230-9563 | COMMON STOCK | 1 | COMMON STOCK |
| DAVID BARA<br>PO BOX 290051<br>PORT ORANGE, FL  32129-0051 | COMMON STOCK | 6 | COMMON STOCK |
| DAVID BARNETT<br>35 BAYBERRY DR<br>BALLSTON SPA, NY  12020-6307 | COMMON STOCK | 38 | COMMON STOCK |
| DAVID CLIFTON<br>14861 FM 1911 SOUTH<br>ALTO, TX  75925-6220 | COMMON STOCK | 10 | COMMON STOCK |
| DAVID E THAYER<br>2414 THORNMOR<br>HUNTSVILLE, AL  35803-4402 | COMMON STOCK | 14 | COMMON STOCK |
| DAVID F KENAR & SANDRA M KENAR JT TEN<br>738 E 148TH ST<br>DOLTON, IL  60419-2137 | COMMON STOCK | 62 | COMMON STOCK |
| DAVID F NORMAN<br>BOX 36518<br>ROCK HILL, SC  29732-0509 | COMMON STOCK | 12 | COMMON STOCK |
| DAVID H GREEN & KATHY L GREEN<br>TTEES U/W OF THE HAROLD G GREEN<br>TESTAMENTARY TRUST<br>150 W 4TH STREET<br>MOUNT CARMEL, PA  17851-2031 | COMMON STOCK | 269 | COMMON STOCK |
| DAVID J NEIRA<br>46 SWEETBRIER DR<br>BALLSTON LAKE, NY  12019-1409 | COMMON STOCK | 12 | COMMON STOCK |
| DAVID K TURK<br>50 GREGORY DR<br>FAIRFAX, CA  94930-1005 | COMMON STOCK | 1 | COMMON STOCK |
| DAVID L CURRY<br>PO BOX 189010 PMB 125<br>CORONADO, CA  92178-9010 | COMMON STOCK | 50 | COMMON STOCK |
| DAVID M NICHOLS<br>CUST EDWARD WAYNE NICHOLS<br>UGMA MI<br>462 W HAMILTON LANE<br>BATTLE CREEK, MI  49015-4143 | COMMON STOCK | 1 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID MICHAEL FISHER<br>1955 ELMHURST LN<br>JACKSON, MI  49201-8937 | COMMON STOCK | 12 | COMMON STOCK |
| DAVID NICHOLS<br>462 W HAMILTON LANE<br>BATTLE CREEK, MI  49015-4143 | COMMON STOCK | 5 | COMMON STOCK |
| DAVID RENSINK<br>1617 HAVER ST<br>HOUSTON, TX  77006-2521 | COMMON STOCK | 38 | COMMON STOCK |
| DAVID ROSE & SHAN ROSE JT TEN<br>4124 ROSLINDALE AVE<br>BUFORD, GA  30519-8435 | COMMON STOCK | 6 | COMMON STOCK |
| DAVID W JACOBOWITZ & LINDA RODD JT TEN<br>9 ANDREWS AVE<br>SOUTH BURLINGTON, VT  05403-7811 | COMMON STOCK | 26 | COMMON STOCK |
| DAVID W RICHARD & RHONDA S RICHARD JT TEN<br>551 RIVER BIRCH RD<br>OPELOUSAS, LA  70570-0326 | COMMON STOCK | 3 | COMMON STOCK |
| DEAN M PURETZ<br>1429 E GREENVIEW DR<br>ORANGE, CA  92866-3221 | COMMON STOCK | 16 | COMMON STOCK |
| DEBBIE SOYEZ<br>CUST JEFFREY R SOYEZ<br>UTMA LA<br>821 WALDO<br>METAIRIE, LA  70003 | COMMON STOCK | 25 | COMMON STOCK |
| DEBORAH A ROSSI<br>11315 NW THOMPSON RD<br>PORTLAND, OR  97229-3728 | COMMON STOCK | 11 | COMMON STOCK |
| DEBRA LABORDE<br>CUST STEPHANIE L LABORDE<br>UTMA PA<br>2031 SHADYBROOK LN<br>FSTRVL TRVOSE, PA  19053-2412 | COMMON STOCK | 12 | COMMON STOCK |
| DEBRA N GLEN<br>3695 S POPLAR ST<br>DENVER, CO  80237-1329 | COMMON STOCK | 19 | COMMON STOCK |
| DEBRA THERESA UVACEK<br>12502 LEYTON CT<br>TOMBALL, TX  77377-9045 | COMMON STOCK | 1 | COMMON STOCK |
| DELAWARE CHARTER GUARANTY TRUST CO<br>TR FBO RAY MARSHALL SEP IRA<br><A/C H10-9908921> | COMMON STOCK | 1,800 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ONE BUSH STREET<br>SAN FRANCISCO, CA  94104-4425 | | | |
| DELAWARE STATE ESCHEATOR<br>BUREAU OF ABANDONED PROPERTY<br>BOX 8932<br>WILMINGTON, DE  19899 | COMMON STOCK | 607 | COMMON STOCK |
| DELIA S BRIDGES<br>5206 PONY CHASE<br>AUSTIN, TX  78727-6636 | COMMON STOCK | 4 | COMMON STOCK |
| DENNIS G SWARTZ<br>12165 LARAMIE TRAIL<br>CUSTER, SD  57730-7285 | COMMON STOCK | 19 | COMMON STOCK |
| DENNIS STROHKIRCH & SANDRA STROHKIRCH JT TEN<br>870 SAINT ANDREWS DR<br>OCONOMOWOC, WI  53066-4626 | COMMON STOCK | 3 | COMMON STOCK |
| DERRICK JACKSON<br>131 MOORE ST 6 F<br>BROOKLYN, NY  11206-3611 | COMMON STOCK | 2 | COMMON STOCK |
| DERVIN T SOLLOCK<br>2305 PEREZ RD<br>PASADENA, TX  77502-3619 | COMMON STOCK | 38 | COMMON STOCK |
| DIANA H STUART<br>1215 HAMLIN PL<br>JACKSON, MI  49201-1833 | COMMON STOCK | 6 | COMMON STOCK |
| DIANE SNIDER<br>1110 REGENT STREET<br>BOSSIER CITY, LA  71111-2092 | COMMON STOCK | 32 | COMMON STOCK |
| DOMINGO RAMOS<br>PO BOX 313<br>JOURDANTON, TX  78026-0313 | COMMON STOCK | 215 | COMMON STOCK |
| DON E FELLIN<br>5856 N SHERMAN BLVD<br>MILWAUKEE, WI  53209-3900 | COMMON STOCK | 25 | COMMON STOCK |
| DON EUGENE KEEBLE<br>810 COUNTY ROAD 461<br>ENGLEWOOD, TN  37329-5244 | COMMON STOCK | 3 | COMMON STOCK |
| DON H GORMAN<br>1667 SAINT LAWRENCE WAY<br>PLEASANT HILL, CA  94523-4321 | COMMON STOCK | 18 | COMMON STOCK |
| DONALD A VERCRUYSSE<br>34132 JEFFERSON<br>SAINT CLAIR SHORES, MI  48082-1166 | COMMON STOCK | 6 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONALD E DAVIS & MURIEL R DAVIS TR UA 12/10/93 THE DAVIS FAMILY TRUST 7849 GOLFHILL DR PORT ARTHUR, TX  77642-8237 | COMMON STOCK | 6 | COMMON STOCK |
| DONALD E HANIFIN JR 161 WENONAH RD LONGMEADOW, MA  01106-1929 | COMMON STOCK | 1 | COMMON STOCK |
| DONALD EKSTROM 29840 SE CHASE RD GRESHAM, OR  97080-8031 | COMMON STOCK | 93 | COMMON STOCK |
| DONALD FEIKEMA 6719 JUNEVIEW CT NE ROCKFORD, MI  49341-9247 | COMMON STOCK | 15 | COMMON STOCK |
| DONALD J DAVID 81159 CASPIAN CT LA QUINTA, CA  92253-7604 | COMMON STOCK | 9 | COMMON STOCK |
| DONALD L FOSS 2429 DIANNA LN SAINT PAUL, MN  55117-1632 | COMMON STOCK | 14 | COMMON STOCK |
| DONALD L GRAY & ELINOR GRAY TEN COM 305 HEGGEN AVE EGG HARBOR TOWNSHIP, NJ  08234-5586 | COMMON STOCK | 31 | COMMON STOCK |
| DONALD L WELDON 215 CRYSTAL WOOD DR CLARKESVILLE, GA  30523-8212 | COMMON STOCK | 35 | COMMON STOCK |
| DONALD M LATIMER & HELEN LATIMER JT TEN 5991 COMBS RD NORTH ADAMS, MI  49262-8712 | COMMON STOCK | 6 | COMMON STOCK |
| DONALD MOE 9050 120TH AVE NW CROSBY, ND  58730-9329 | COMMON STOCK | 6 | COMMON STOCK |
| DONALD OPFERMAN & JEAN OPFERMAN JT TEN 76 LINTEL DR MCMURRAY, PA  15317-3645 | COMMON STOCK | 6 | COMMON STOCK |
| DONALD W FERRIS & HELEN M FERRIS JT TEN 707 LONGFELLOW AVE JACKSON, MI  49202-3029 | COMMON STOCK | 1 | COMMON STOCK |
| DONNA M FULKERSON 4N087 WYNGATE RD ST CHARLES, IL  60175-7718 | COMMON STOCK | 6 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONNA MAY COLEGROVE<br>PO BOX 613<br>FAYETTE, OH  43521-0613 | COMMON STOCK | 42 | COMMON STOCK |
| DONNA MCDONOUGH<br>CUST PATRICK JOSEPH MCDONOUGH<br>UTMA CA<br>22309 CANTARA ST<br>CANOGA PARK, CA  91304-3843 | COMMON STOCK | 1 | COMMON STOCK |
| DONOVAN KEITH CRONKHITE &<br>MARY EDWYNA CRONKHITE JT TEN<br>10991 LANSING AVE<br>RIVES JCT, MI  49277-9766 | COMMON STOCK | 62 | COMMON STOCK |
| DORIS M JENNING<br>20683 PINEHURST RD<br>ALEX BAY, NY  13607-2125 | COMMON STOCK | 8 | COMMON STOCK |
| DOROTHY D WORSHAM<br>30 BROAD COVE<br>MONTGOMERY, TX  77356-8310 | COMMON STOCK | 1 | COMMON STOCK |
| DOROTHY JANE GORE<br>20915 S OLEANDER RD<br>MANTECA, CA  95337-9410 | COMMON STOCK | 62 | COMMON STOCK |
| DOROTHY M SCHOTT<br>4290 CHIMO EAST ST<br>WAYZATA, MN  55391-3502 | COMMON STOCK | 12 | COMMON STOCK |
| DOROTHY S MAGNESS<br>522 GEORGES HILL ROAD<br>SOUTHBURY, CT  06488-2697 | COMMON STOCK | 1 | COMMON STOCK |
| DOROTHY SANTINI & JOHN SANTINI JT TEN<br>2242 TAFT ST<br>HOLLYWOOD, FL  33020-2641 | COMMON STOCK | 12 | COMMON STOCK |
| DOROTHY T HAYS<br>160 PINECONE WAY<br>SOUTHERN PINES, NC  28387-2306 | COMMON STOCK | 37 | COMMON STOCK |
| DOUGLAS A DERR<br>272 HARVEY ST<br>PHILADELPHIA, PA  19144-3321 | COMMON STOCK | 6 | COMMON STOCK |
| DOUGLAS G WOOD<br>120 BROOKDALE CIR<br>LEXINGTON, SC  29072-9447 | COMMON STOCK | 12 | COMMON STOCK |
| DRUSILLA F DAHLMAN<br>1638 FORESTDALE DR<br>ENCINITAS, CA  92024-4250 | COMMON STOCK | 6 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DUANE PUTNAM & MARLENE R PUTNAM JT TEN<br>RR 1<br>HOYT, KS  66440 | COMMON STOCK | 3 | COMMON STOCK |
| DUSTIN D MALAND<br>2037 CRAWFORD DR<br>WALLA WALLA, WA  99362-1512 | COMMON STOCK | 3 | COMMON STOCK |
| E GRADY JOLLY<br>245 E CAPITOL ST<br>RM 202<br>JACKSON, MS  39201-2414 | COMMON STOCK | 1 | COMMON STOCK |
| E J WEBSTER<br>5324 NW 132ND ST<br>OKLAHOMA CITY, OK  73142-6243 | COMMON STOCK | 14 | COMMON STOCK |
| E WILLIAM NASH JR<br>505 LANCASTER ST. APT 7<br>JACKSONVILLE, FL  32204-4143 | COMMON STOCK | 1 | COMMON STOCK |
| EARL C HAMMER<br>2102 W KEIM DR<br>PHOENIX, AZ  85015-1941 | COMMON STOCK | 41 | COMMON STOCK |
| EARL J PUTNAM & ELIZABETH J PUTNAM JT TEN,<br>39513 VILLAGE WOOD RD<br>NOVI, MI  48375 | COMMON STOCK | 12 | COMMON STOCK |
| EARL R WRIGHT<br>PO BOX 714<br>3227 GRANGE RD HW<br>BEMIDJI, MN  56619-0714 | COMMON STOCK | 34 | COMMON STOCK |
| EARL TRENT<br>PO BOX 557<br>LAURELVILLE, OH  43135-0557 | COMMON STOCK | 26 | COMMON STOCK |
| EARLINE S HAJOVSKY<br>2203 HUTCHINS LN<br>EL CAMPO, TX  77437-2109 | COMMON STOCK | 23 | COMMON STOCK |
| ED DALTON BARHAM<br>315 STONEGATE DR<br>CLINTON, MS  39056-5025 | COMMON STOCK | 2 | COMMON STOCK |
| EDGAR P FAYANS<br>255 SUNNYSIDE ROAD<br>OCEANSIDE, NY  11572-3342 | COMMON STOCK | 72 | COMMON STOCK |
| EDWARD ALEXANDER<br>130 COLONIAL DR<br>HANOVER, MA  02339-2133 | COMMON STOCK | 7 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EDWARD CRIST<br>3523 DOGWOOD DRIVE<br>GARNET VALLEY, PA  19061-6810 | COMMON STOCK | 3 | COMMON STOCK |
| EDWARD S MAJEWSKI<br>48 PRAIRIE AVE<br>SWANSEA, MA  02777-2324 | COMMON STOCK | 12 | COMMON STOCK |
| EDWIN C STONE<br>1301 PICKETT ST 2<br>RADFORD, VA  24141-4733 | COMMON STOCK | 29 | COMMON STOCK |
| EDWIN F BARGER<br>4756 CLAYTON RD APT 1391<br>CONCORD, CA  94521-2939 | COMMON STOCK | 15 | COMMON STOCK |
| EILEEN M TOKAR<br>14232 DONALD DR<br>BROOK PARK, OH  44142-3217 | COMMON STOCK | 14 | COMMON STOCK |
| EILEEN T LAWRENCE<br>4430 DOUGLASTON PKY<br>APT 4 L<br>DOUGLASTON, NY  11363-1853 | COMMON STOCK | 96 | COMMON STOCK |
| ELDON A WALL<br>1802 L ST<br>AURORA, NE  68818-2135 | COMMON STOCK | 25 | COMMON STOCK |
| ELEANOR A RANEY<br>3714 NW 19TH<br>OKLAHOMA CITY, OK  73107-3702 | COMMON STOCK | 3 | COMMON STOCK |
| ELEANOR G MALLOY<br>2522 TAYLOR LN<br>DEER PARK, TX  77536-4919 | COMMON STOCK | 7 | COMMON STOCK |
| ELEANORE F SCHULTZ TRUSTEE<br>ELEANORE F SCHULTZ TRUST AGREEMENT<br>DATED SEPTEMBER 24 1991<br>507 E BREGE DRIVE<br>ROGERS CITY, MI  49779-2024 | COMMON STOCK | 62 | COMMON STOCK |
| ELIZABETH J CASLER<br>136 ALDREN AVE APT 67B<br>JAMESTOWN, NY  14701-1837 | COMMON STOCK | 1 | COMMON STOCK |
| ELIZABETH J COLBURN<br>82 COBURN DRIVE WEST<br>BLUFFTON, SC  29909 | COMMON STOCK | 25 | COMMON STOCK |
| ELIZABETH J FROST<br>1680 S ELIZABETH ST<br>DENVER, CO  80210-2829 | COMMON STOCK | 23 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELLEN B SHULTZ<br>142 WEST END AVENUE #25N<br>NEW YORK, NY  10023-6111 | COMMON STOCK | 17 | COMMON STOCK |
| ELLEN OASIS<br>CUST LAUREN OASIS<br>UGMA MA<br>325 WILLIS RD<br>SUDBURY, MA  01776-1361 | COMMON STOCK | 6 | COMMON STOCK |
| ELWOOD HAROLD RORRER<br>125 CHEVY LN<br>STUART, VA  24171-3140 | COMMON STOCK | 18 | COMMON STOCK |
| EMILIO DINELLO & AMELIA DINELLO JT TEN<br>11302 LESURE DR<br>STERLING HEIGHTS, MI  48312-1251 | COMMON STOCK | 8 | COMMON STOCK |
| EMILIO FLORES<br>6517 BLUE SPRUCE CT<br>ELK GROVE, CA  95758-6240 | COMMON STOCK | 3 | COMMON STOCK |
| EMMA M GRINKO & GILES M GRINKO JT TEN<br>820 PARKSIDE AVE<br>PITTSBURGH, PA  15228-2431 | COMMON STOCK | 5 | COMMON STOCK |
| ERIC B POLLOCK<br>1915 TOWNE CENTRE BLVD UNIT 516<br>ANNAPOLIS, MD  21401-3584 | COMMON STOCK | 4 | COMMON STOCK |
| ERIC DAMMEYER<br>213 SAMANTHA DR<br>LEWES, DE  19958-4143 | COMMON STOCK | 12 | COMMON STOCK |
| ERIC J O BERRY & BILLIE J O BERRY JT TEN<br>1195 CLAYTON CT<br>MASON, MI  48854-9206 | COMMON STOCK | 18 | COMMON STOCK |
| ERLENE R LAFRANCE<br>50 LAKESHORE DR<br>OAKLAND, NJ  07436-2129 | COMMON STOCK | 7 | COMMON STOCK |
| ERNEST NATHAN<br>BOX 180292<br>MOBILE, AL  36618-0292 | COMMON STOCK | 15 | COMMON STOCK |
| EST EITHOL R FAIRBROTHER<br>AUDREY N O`SHEA PERS REP<br>8954 W PROGRESS DR<br>LITTLETON<br>DENVER, CO  80227-3577 | COMMON STOCK | 26 | COMMON STOCK |
| EST MARGARET PONTILLO<br>C/O CAROLINE RIZZUTO<br>82 FORT HILL RD<br>HUNTINGTON, NY  11743-2271 | COMMON STOCK | 35 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ESTELA DE LOS SANTOS<br>14232 MARSH LANE<br>SUITE 113<br>ADDISON, TX  75001 | COMMON STOCK | 9 | COMMON STOCK |
| ESTELLE ZAREF<br>378 SHEA DR<br>NEW MILFORD, NJ  07646-1033 | COMMON STOCK | 18 | COMMON STOCK |
| EUGENE C TINGLEY & MARJORIE TINGLEY JT TEN<br>1884 GLENSHIRE DR<br>JACKSON, MI  49201-8302 | COMMON STOCK | 28 | COMMON STOCK |
| EUGENE GRAHL & BEATRICE GRAHL JT TEN<br>27296 PENNSYLVANIA RD<br>TAYLOR, MI  48180-4838 | COMMON STOCK | 26 | COMMON STOCK |
| EUGENE J WOJCIECHOWSKI &<br>BLANCHE H WOJCIECHOWSKI JT TEN<br>2535 S 82ND ST<br>WEST ALLIS, WI  53219-2420 | COMMON STOCK | 12 | COMMON STOCK |
| EUGENE KOBLENTZ<br>19 GREENWOODS RD<br>OLD TAPPAN, NJ  07675-7018 | COMMON STOCK | 19 | COMMON STOCK |
| EVA LOUIS WRIGHT<br>948 DRY RIDGE ROAD<br>VERSAILLES, KY  40383-9485 | COMMON STOCK | 30 | COMMON STOCK |
| EVELYN A MUNDEN<br>615 N BIRDNECK RD<br>VIRGINIA BCH, VA  23451-6368 | COMMON STOCK | 6 | COMMON STOCK |
| EVELYN M PEREZ<br>5758 VENTURA CANYON AVE<br>VAN NUYS, CA  91401-4532 | COMMON STOCK | 98 | COMMON STOCK |
| EVELYN WARMAN<br>1579 E 36TH ST<br>BROOKLYN, NY  11234-3415 | COMMON STOCK | 12 | COMMON STOCK |
| FABIAN D LATOCHA & JOAN M LATOCHA JT TEN<br>1222 WENNIWAY DR<br>MACKINAW CITY, MI  49701-9729 | COMMON STOCK | 37 | COMMON STOCK |
| FABIAN LATOCHA<br>CUST MICHELLE M LATOCHA<br>UGMA MI<br>1222 WINNEWAY<br>MACKINAW CITY, MI  49701-0412 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FERAYDOON S BAHRASSA<br>TRA UA 8 27 99<br>FERAYDOON S BAHRASSA &<br>PERSIS K SHROFF LIV TRUST,<br>3404 FURLONG DR<br>FLOWER MOUND, TX  75022-4767 | COMMON STOCK | 62 | COMMON STOCK |
| FERENC E MOLNAR TTEE OF THE<br>FERENC MOLNAR CREDIT SHARE TRUST<br>U/A DTD 03/18/04<br>6709 LUMSDEN ST<br>MC LEAN, VA  22101-5124 | COMMON STOCK | 44 | COMMON STOCK |
| FLORENCE MATHERSON<br>24034 GOODFELLOW DRIVE<br>SPRING, TX  77373-8567 | COMMON STOCK | 207 | COMMON STOCK |
| FLORENCE MATTIS & FRANK L MATTIS JT TEN<br>6242 KINLOCH ST<br>DEARBORN HEIGHTS, MI  48127-2986 | COMMON STOCK | 100 | COMMON STOCK |
| FLOYD DAILEY<br>2913 COMFORT DRIVE<br>FESTUS, MO  63028-4287 | COMMON STOCK | 67 | COMMON STOCK |
| FLOYD WHITFIELD<br>2544 BROAD ST<br>SUMTER, SC  29150-1850 | COMMON STOCK | 12 | COMMON STOCK |
| FORREST N CARLSON & EMILIA S SOROKO JT TEN<br>11741 S CAMPBELL AVE<br>CHICAGO, IL  60655-1519 | COMMON STOCK | 61 | COMMON STOCK |
| FORSYTH STREET PROPERTIES LTD<br>3100 UNIVERSITY BLVD S<br>NO 200<br>JACKSONVILLE, FL 32216-2758 | COMMON STOCK | 1 | COMMON STOCK |
| FRANCES STEINER<br>4819 SANDESTIN DRIVE<br>DALLAS, TX  75287-7216 | COMMON STOCK | 375 | COMMON STOCK |
| FRANCIS J O BRIEN<br>4139 BLUEBIRD DR<br>COMMERCE TWP, MI 48382-4005 | COMMON STOCK | 6 | COMMON STOCK |
| FRANCIS LEONARD ANDREWS III &<br>CAROL ANN ANDREWS JT TEN,<br>7707 ANGELENO RD<br>SAN DIEGO, CA  92126-1022 | COMMON STOCK | 9 | COMMON STOCK |
| FRANK CALDWELL<br>5738 SE VIEWCREST DR<br>MILWAUKIE, OR  97267-4147 | COMMON STOCK | 56 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FRANK DONALDSON & LAURIE DONALDSON JT TEN<br>2309 SAPODILLA LN<br>SAINT JAMES CITY, FL  33956-2044 | COMMON STOCK | 2 | COMMON STOCK |
| FRANK DONALDSON<br>2309 SAPODILLA LN<br>2309 SAPODILLA LN<br>SAINT JAMES CITY, FL  33956-2044 | COMMON STOCK | 5 | COMMON STOCK |
| FRANK SCUSSA<br>4764 SUMMERSWEET DR<br>MAYS LANDING, NJ  08330-2834 | COMMON STOCK | 38 | COMMON STOCK |
| FRANK SEKULIC<br>120 ANDERSON PKY<br>CEDAR GROVE, NJ  07009-1167 | COMMON STOCK | 1 | COMMON STOCK |
| FRED C ECKART 3RD<br>415 N 6TH AVE<br>MAYWOOD, IL  60153-1146 | COMMON STOCK | 161 | COMMON STOCK |
| FRED I EBERLE<br>13387 57TH ST NW<br>WILLISTON, ND  58801-8990 | COMMON STOCK | 12 | COMMON STOCK |
| FREDERICK E SCHUMAN<br>9244 ANNE DR<br>PINCKNEY, MI  48169-8905 | COMMON STOCK | 12 | COMMON STOCK |
| FREDERICK V OSTERLOH JR & EVELYN B OSTERLOH JT TEN<br>HC 34 BOX 320D<br>LEWISBURG, WV  24901-8961 | COMMON STOCK | 1 | COMMON STOCK |
| FREDERICK V VOECKS<br>103 E KIMBERLY AVE<br>KIMBERLY, WI  54136-1402 | COMMON STOCK | 6 | COMMON STOCK |
| FREDERICKSBURG HARDWARE CO INC<br>513 WILLIAM ST<br>FREDERICKSBRG, VA  22401-5746 | COMMON STOCK | 6 | COMMON STOCK |
| FREDRIC H SEEWALD JR<br>PO BOX 431<br>BEAUMONT, TX  77704-0431 | COMMON STOCK | 27 | COMMON STOCK |
| G RANDY NICHOLSON<br>PO BOX 89<br>ABILENE, TX  79604-0089 | COMMON STOCK | 309 | COMMON STOCK |
| GARLAND M KENNEDY SR & JACQUELINE B KENNEDY JT TEN<br>4702 OSO PKWY<br>CORPUS CHRISTI, TX  78413-5271 | COMMON STOCK | 38 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GARY D CONKIN & MADONNA A CONKIN JT TEN<br>312 E 11TH ST<br>CASPER, WY 82601-3751 | COMMON STOCK | 75 | COMMON STOCK |
| GARY E BROWN<br>PO BOX 643<br>FRIONA, TX 79035-0643 | COMMON STOCK | 250 | COMMON STOCK |
| GARY J HAYKA & CYCELIA HAYKA JT TEN<br>4646 N RESERVE AVE<br>CHICAGO, IL 60656-4146 | COMMON STOCK | 6 | COMMON STOCK |
| GARY J MASCHING & GERALDINE MASCHING JT TEN<br>20477 STAFFORD ST<br>CLINTON TOWNSHIP, MI 48035-4065 | COMMON STOCK | 31 | COMMON STOCK |
| GARY JAMES GOSLIN & DIANA DOLAN GOSLIN JT TEN<br>2831 HEATHER PL<br>BOISE, ID 83702-1428 | COMMON STOCK | 57 | COMMON STOCK |
| GARY L BARTON<br>16767 BOLERO LN<br>HUNTINGTN BCH, CA 92649-3025 | COMMON STOCK | 6 | COMMON STOCK |
| GARY L ODELL<br>604 HALL ST<br>CHARLESTON, WV 25302-1908 | COMMON STOCK | 32 | COMMON STOCK |
| GAYE D GAUTHIER PERS REP EST<br>OF DAVID M SAYLOR<br>2328 RIMROCK RD<br>BILLINGS, MT 59102-0650 | COMMON STOCK | 38 | COMMON STOCK |
| GAYLE STONE<br>CUST CRAIG A LANGE<br>UGMA CA<br>77 HERMANN #51<br>SAN FRANCISCO, CA 94102 | COMMON STOCK | 1 | COMMON STOCK |
| GAYLE V COLLINS & JEAN E COLLINS JT TEN<br>229 MARSEILLE DR<br>HURST, TX 76054-2220 | COMMON STOCK | 230 | COMMON STOCK |
| GAYLE V COLLINS<br>CUST DANIEL E COLLINS UGMA FL<br>229 MARSEILLE DR<br>HURST, TX 76054-2221 | COMMON STOCK | 3 | COMMON STOCK |
| GEORGE CRESS<br>34 WILLOW CREEK DR<br>HIGHLAND, IL 62249-2611 | COMMON STOCK | 14 | COMMON STOCK |
| GEORGE H CAVANAGH<br>65 LONGVIEW AVE<br>RANDOLPH, NJ 07869-3008 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GEORGE L MULFINGER<br>1265 WINSTON AVE<br>SAN MARINO, CA  91108-2136 | COMMON STOCK | 49 | COMMON STOCK |
| GEORGE S HAMILTON<br>1 POSSON RD<br>PLYMOUTH, MA  02360-7503 | COMMON STOCK | 14 | COMMON STOCK |
| GEORGE S LOUIE & HIRAM LOUIE<br>TTEES GEORGE & SHERRY LOUIE<br>FAMILY TRUST DTD 1/14/2015<br>817 PARKHAVEN WAY<br>SACRAMENTO, CA  95831-2132 | COMMON STOCK | 37 | COMMON STOCK |
| GEORGE T SCHULTE<br>1093 E RANCH AV<br>SISTERS, OR  97759-5003 | COMMON STOCK | 31 | COMMON STOCK |
| GEORGE W HARLESS<br>RR 1 BOX 1508<br>BASTIAN, VA  24314-9714 | COMMON STOCK | 1 | COMMON STOCK |
| GEORGE W ROUSSEAU & MARYANNE C ROUSSEAU JT<br>521 GARENDON DR<br>CARY, NC  27519-6316 | COMMON STOCK | 3 | COMMON STOCK |
| GERALD M REARDON & JANICE L REARDON JT TEN<br>910 GARDEN ST<br>PARK RIDGE, IL  60068-3910 | COMMON STOCK | 11 | COMMON STOCK |
| GERALD R ARMSTRONG<br>621 17TH STREET SUITE 2000<br>DENVER, CO  80293-2001 | COMMON STOCK | 38 | COMMON STOCK |
| GERALD R LOZIER & BONNIE L LOZIER JT TEN<br>12009 PAWNEE LANE<br>LEAWOOD, KS  66209-2120 | COMMON STOCK | 42 | COMMON STOCK |
| GERALD V MCGINLEY<br>104 DECATUR RD<br>HAVERTOWN, PA  19083-1106 | COMMON STOCK | 26 | COMMON STOCK |
| GERALDINE S TAYLOR<br>6800 CARLYNN CT<br>BETHESDA, MD  20817-4302 | COMMON STOCK | 23 | COMMON STOCK |
| GERHARD KROENAUER & PATRICIA A KROENAUER JT TEN<br>646 GLENDALE AVE<br>PRESCOTT, AZ  86303-3745 | COMMON STOCK | 56 | COMMON STOCK |
| GIBBONS INVESTMENT PARTNERSHIP<br>15 TANNER WOODS<br>SAN ANTONIO, TX  78248-1628 | COMMON STOCK | 37 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GILBERT SPILLMAN<br>1734 MORNINGSIDE WAY<br>BLOOMFIELD, MI 48302-1243 | COMMON STOCK | 125 | COMMON STOCK |
| GILES J GACA<br>525 PINE RD<br>SEWICKLEY, PA 15143-1240 | COMMON STOCK | 6 | COMMON STOCK |
| GINA MICHALEK & GEORGE MICHALEK JT TEN,<br>7756 N 30TH ST<br>RICHLAND, MI 49083-9761 | COMMON STOCK | 6 | COMMON STOCK |
| GINA MICHALEK & IRENE FUSCO JT TEN<br>7756 N 30TH ST<br>RICHLAND, MI 49083-9480 | COMMON STOCK | 3 | COMMON STOCK |
| GLENN H CRAFT<br>2275 S ORTONVILLE RD<br>ORTONVILLE, MI 48462-8548 | COMMON STOCK | 212 | COMMON STOCK |
| GLENN W GUTHEIL & AUDREY J GUTHEIL JT TEN<br>41965 VARDON DRIVE<br>TEMECULA, CA 92591-3906 | COMMON STOCK | 14 | COMMON STOCK |
| GLENWOOD L MAERTEN & MARY MAERTEN JT TEN,<br>6839 WARD RD<br>NIAGARA FALLS, NY 14304-4574 | COMMON STOCK | 62 | COMMON STOCK |
| GLORIA H ROSEN<br>8299 SEAHORSE COVE BLVD<br>LAKE WORTH, FL 33467-6953 | COMMON STOCK | 3 | COMMON STOCK |
| GOODRICH ENERGY INC<br>801 LOUISIANA SUITE 700<br>HOUSTON, TX 77002-4936 | COMMON STOCK | 275,134 | COMMON STOCK |
| GOODRICH PETROLEUM CORPORATION<br>ATTN: LESLEE RANLY<br>HOUSTON, TX 77002 | COMMON STOCK | 221,084 | COMMON STOCK |
| GORDON E KIMBALL<br>CUST RACHAEL ANN KIMBALL<br>UGMA CA<br>4200 TIMBER CANYON RD<br>SANTA PAULA, CA 93060-9644 | COMMON STOCK | 3 | COMMON STOCK |
| GOV & COMPANY UNCL PROP UNIT<br>810 FIRST ST NE STE 401<br>WASHINGTON, DC 20002-8021 | COMMON STOCK | 69 | COMMON STOCK |
| GRACE GERE<br>8130 GLENVIEW DRIVE<br>HOUSTON, TX 77017-4607 | COMMON STOCK | 821 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GRACE I ATKINS<br>13 WIGWAM PL<br>SPRINGFIELD, MA  01108-1223 | COMMON STOCK | 38 | COMMON STOCK |
| GRANT GLOVER<br>8975 FM 1911 SOUTH<br>ALTO, TX  75925-5927 | COMMON STOCK | 44 | COMMON STOCK |
| GREG BICHANICH & YVONNE BICHANICH JT TEN<br>W3910 RATTIE ROAD<br>NIAGARA, WI  54151-3300 | COMMON STOCK | 31 | COMMON STOCK |
| GREG R MILLER<br>7230 LANE PARKER DR<br>DALLAS, TX  75225-2454 | COMMON STOCK | 7 | COMMON STOCK |
| GUADALUPE RODRIGUEZ<br>611 FIELD RUN CT<br>HOUSTON, TX  77049-1788 | COMMON STOCK | 152 | COMMON STOCK |
| GWENDOLYN KAUFFER<br>211 COLNEL BURT DRIVE<br>BENTON, LA  71006-9716 | COMMON STOCK | 47 | COMMON STOCK |
| H CULLEN NEELY<br>RR1 BOX 295 3<br>ASHER, OK  74826 | COMMON STOCK | 1 | COMMON STOCK |
| H J AANONSEN<br>55 BRUCE CIR<br>ESKO, MN  55733-9707 | COMMON STOCK | 6 | COMMON STOCK |
| HAMPTON ALMASIAN & ANNIE ALMASIAN JT TEN<br>10080 BUCKINGHAM AVE<br>ALLEN PARK, MI  48101-1208 | COMMON STOCK | 6 | COMMON STOCK |
| HANS HELLAND<br>PO BOX 6949<br>SAN ANTONIO, TX  78209-0949 | COMMON STOCK | 57 | COMMON STOCK |
| HAROLD E OLSON<br>4800 BAYVIEW DRIVE #806<br>FT LAUDERDALE, FL  33308-4971 | COMMON STOCK | 161 | COMMON STOCK |
| HAROLD G HILL<br>15 HIGH ST<br>SOUTH EASTON, MA  02375-1111 | COMMON STOCK | 7 | COMMON STOCK |
| HAROLD J REED & BONITA J REED JT TEN<br>4399 BONNYMEDE ST<br>JACKSON, MI  49201-7562 | COMMON STOCK | 12 | COMMON STOCK |
| HAROLD L LETOURNEAU<br>PO BOX 12321<br>LONGVIEW, TX  75607-2321 | COMMON STOCK | 6 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HAROLD M SOLLENBERGER<br>CUST KRISTEN LEE SOLLENBERGER<br>UGMA MI<br>187 KENYON AVE<br>WAKEFIELD, RI  02879 | COMMON STOCK | 11 | COMMON STOCK |
| HAROLD NYLAAN<br>6377 BALDWIN<br>HUDSONVILLE, MI  49426-9730 | COMMON STOCK | 5 | COMMON STOCK |
| HARRIETT AMSTER<br>PSYCHOLOGY DEPT<br>UNIVERSITY OF TEXAS<br>ARLINGTON, TX  76019-0001 | COMMON STOCK | 35 | COMMON STOCK |
| HARRY E GREEN<br>11465 CLINTON RD<br>RIVES JUNCTION, MI  49277-9688 | COMMON STOCK | 11 | COMMON STOCK |
| HARRY SCALING<br>4528 POTOMAC AVE<br>DALLAS, TX  75205-2633 | COMMON STOCK | 125 | COMMON STOCK |
| HARVEY L ROZENDAAL<br>CUST MARGARET A ROZENDAAL<br>UGMA WA<br>3642 RIDGEVIEW PL<br>WENATCHEE, WA  98801-9096 | COMMON STOCK | 6 | COMMON STOCK |
| HAWAII DEPT OF BUDGET & FINANCE<br>UNCL PROP PROGRAM<br>BOX 150<br>HONOLULU, HI  96810-0150 | COMMON STOCK | 259 | COMMON STOCK |
| HELEN E SLACK<br>8521 BROOKFOREST DR<br>CHARLESTON, SC  29406-9520 | COMMON STOCK | 14 | COMMON STOCK |
| HELEN L TULLOS<br>139 HUGHES RD<br>GROVETON, TX  75845-3577 | COMMON STOCK | 15 | COMMON STOCK |
| HELEN LYDIA DUNLAP<br>850 COLD CANYON RD<br>CALABASAS, CA  91302-2211 | COMMON STOCK | 6 | COMMON STOCK |
| HELEN MACDONALD<br>BARBARA MACINTOSH +<br>MARCIA KERR JT TEN<br>1198 LAKE UNIT 303<br>WHITEHALL, MI  49461 | COMMON STOCK | 6 | COMMON STOCK |
| HENRY GOODRICH<br>801 LOUISIANA SUITE 700<br>HOUSTON, TX  77002-4936 | COMMON STOCK | 10,000 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HENRY M JENNINGS<br>6354 W HILL ROAD<br>SWARTZ CREEK, MI  48473-8202 | COMMON STOCK | 125 | COMMON STOCK |
| HENRY R GUTSMUTH<br>1834 BRYNMAWR AVE<br>HADDON HEIGHTS, NJ  08035-1129 | COMMON STOCK | 312 | COMMON STOCK |
| HENRY R SNYDER<br>2422 SENECA ST<br>FLINT, MI  48504-7105 | COMMON STOCK | 62 | COMMON STOCK |
| HENRY REA & MARY KATHERINE A KELLY<br>TR UA 8/24/98 THE HENRY REA KELLY &<br>MARY KATHERINE KELLY REVOCAVBLE TRUST<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>,  34689-4321 | COMMON STOCK | 3 | COMMON STOCK |
| HERBERT JUREK & ELLEN JUREK<br>S5067 MORGAN PKY<br>HAMBURG, NY  14075 | COMMON STOCK | 2 | COMMON STOCK |
| HERBERT LYONS<br>602 POINCIANA DR<br>PO BOX 7242<br>INDIAN LK EST, FL  33855-7242 | COMMON STOCK | 12 | COMMON STOCK |
| HERBERT T RORER<br>655 DODDS LN<br>GLADWYNE, PA  19035-1514 | COMMON STOCK | 27 | COMMON STOCK |
| HERSCHEL CUTLER<br>11409 MARCLIFF RD<br>ROCKVILLE, MD  20852-3635 | COMMON STOCK | 38 | COMMON STOCK |
| HGF PARTNERSHIP<br>801 LOUISIANA SUITE 700<br>HOUSTON, TX  77002-4936 | COMMON STOCK | 15,625 | COMMON STOCK |
| HGF PARTNERSHIP<br>HENRY GOODRICH<br>WALTER G GOODRICH<br>801 LOUISIANA SUITE 700<br>HOUSTON, TX  77002-4936 | COMMON STOCK | 41,500 | COMMON STOCK |
| HOBSON C MCGEHEE JR<br>4034 EASTWOOD DR<br>JACKSON, MS  39211-6443 | COMMON STOCK | 6 | COMMON STOCK |
| HOWARD E WELLS & R CHRISTINE WELLS JT TEN<br>15435 N 60TH AVE<br>GLENDALE, AZ  85306-2904 | COMMON STOCK | 29 | COMMON STOCK |
| HOWARD J JOHNSON<br>234 N HERITAGE DR<br>GILBERT, AZ  85234-5966 | COMMON STOCK | 37 | COMMON STOCK |

Sheet 31 of  82 in List of Equity Security Holders

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HOWARD RYBAK<br>38 LINCOLNSHIRE DR<br>MANALAPAN, NJ  07726-4534 | COMMON STOCK | 7 | COMMON STOCK |
| HPKH ENTERPRISES<br>PO BOX 25<br>MARLIN, TX  76661-0025 | COMMON STOCK | 1 | COMMON STOCK |
| HUBERT A JOHNSON<br>5 POWERS RD<br>ANDOVER, MA  01810-6069 | COMMON STOCK | 3 | COMMON STOCK |
| HUI BAU & SUSAN T BAU JT TEN<br>1869 JACKSON BRIDGE ROAD<br>LAVONIA, GA  30553-5253 | COMMON STOCK | 57 | COMMON STOCK |
| HYMAN TUCKER & PEARL TUCKER JT TEN<br>1501 NE 191ST ST<br>APT 304<br>MIAMI, FL  33179-6136 | COMMON STOCK | 41 | COMMON STOCK |
| INA S ROBBINS<br>4801 N HILLS BLVD<br>LAKEWOOD HOUSE APT 1603<br>N LITTLE ROCK, AR  72116-7618 | COMMON STOCK | 3 | COMMON STOCK |
| IRA LIPPMAN & JOEL LIPPMAN JT TEN,<br>923 N HOLLYWOOD WAY<br>BURBANK, CA  91505-2816 | COMMON STOCK | 62 | COMMON STOCK |
| IRENE J MCKIBBIN<br>TR UA 01/28/04<br>IRENE J MCKIBBIN REV LIV TRUST<br>1918 W WORKMAN AVE<br>WEST COVINA, CA  91790 | COMMON STOCK | 125 | COMMON STOCK |
| IRWIN M BROWN JR<br>4517 CARLBY LN<br>ALEXANDRIA, VA  22309-3101 | COMMON STOCK | 22 | COMMON STOCK |
| ISABEL ANGEROME<br>580 FRANKLIN AVE<br>MASSAPEQUA, NY  11758-4539 | COMMON STOCK | 18 | COMMON STOCK |
| J C ABEL & M L ABEL<br>TR UA 2/10/72<br>70 DANFORTH ROAD<br>ALTON, IL  62002-3214 | COMMON STOCK | 22 | COMMON STOCK |
| J CODY MONTALBAN<br>PO BOX 1431<br>BILLINGS, MT  59103-1431 | COMMON STOCK | 1 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| J DAVID WOODELL<br>2005 SUNSET AVE<br>DURHAM, NC  27705-3257 | COMMON STOCK | 7 | COMMON STOCK |
| J R COOPER & SHIRLEY A COOPER JT TEN<br>HC 70 BOX 7399AA<br>ROACH, MO  65787 | COMMON STOCK | 6 | COMMON STOCK |
| J RANDOLPH SEGAR JR & ANNE P SEGAR JT TEN<br>BOX 631<br>MIDLOTHIAN, VA  23113-0631 | COMMON STOCK | 1,000 | COMMON STOCK |
| J THOMAS HAPEMAN<br>5221 BOYD TRAIL<br>ARLINGTON, TX  76017-3500 | COMMON STOCK | 3 | COMMON STOCK |
| J WAYNE KIWAK<br>1501 N BAILEY RD<br>DOWNINGTOWN, PA  19335-1360 | COMMON STOCK | 6 | COMMON STOCK |
| JACK E STRANG<br>1886 VINTAGE CIRCLE<br>OAKDALE, CA  95361-8678 | COMMON STOCK | 19 | COMMON STOCK |
| JACOB N STIASSNY<br>107 DANNELL DR<br>STAMFORD, CT  06905-2716 | COMMON STOCK | 12 | COMMON STOCK |
| JACQUELINE HOKANSON<br>2714 BROADMOOR CIR<br>MISSOURI CITY, TX  77459-3101 | COMMON STOCK | 38 | COMMON STOCK |
| JACQUELINE TRIFELETTI<br>708 LIQUIDAMBER PL<br>DANVILLE, CA  94506-4528 | COMMON STOCK | 98 | COMMON STOCK |
| JAMES A MANCINI<br>549 DUNGANNON BLVD<br>WILMINGTON, NC  28403-4178 | COMMON STOCK | 6 | COMMON STOCK |
| JAMES A MULDER & ARLENE A MULDER JT TEN<br>1323 N WILLIAM AVE<br>FREMONT, NE  68025-3745 | COMMON STOCK | 1 | COMMON STOCK |
| JAMES B TAYLOR<br>5727 STATE RTE 213<br>TORONTO, OH  43964-7702 | COMMON STOCK | 31 | COMMON STOCK |
| JAMES BARTZ & BONNIE BARTZ JT TEN<br>W150 N8177 MANHATTAN DR<br>MENOMONEE FALLS, WI  53051-3800 | COMMON STOCK | 25 | COMMON STOCK |
| JAMES D DECOSTE & MARY DECOSTE JT TEN<br>1016 WESTWOOD<br>JACKSON, MI  49203-2626 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES E PERRY & DONNA SUE PERRY JT TEN<br>5714 E CASPER ST<br>MESA, AZ  85205-7408 | COMMON STOCK | 12 | COMMON STOCK |
| JAMES F ANDERSON<br>429 QUINCY ST<br>STURGEON BAY, WI  54235-2641 | COMMON STOCK | 312 | COMMON STOCK |
| JAMES G BALDWIN<br>108 HERITAGE WAY<br>PONTE VEDRA BEACH, FL  32082-3902 | COMMON STOCK | 21 | COMMON STOCK |
| JAMES G KELLEY<br>PO BOX 562<br>KOUNTZE, TX  77625-0562 | COMMON STOCK | 19 | COMMON STOCK |
| JAMES H BOGGESS JR<br>2626 MANANA DR #A<br>DALLAS, TX  75220-1342 | COMMON STOCK | 12 | COMMON STOCK |
| JAMES H MUMA & MYRTLE L MUMA JT TEN<br>1695 POOLE DR<br>JACKSON, MI  49202-1413 | COMMON STOCK | 6 | COMMON STOCK |
| JAMES P CLEAVER JR<br>2432 TERRA VERDE LANE<br>NAPLES, FL  34105-3036 | COMMON STOCK | 6 | COMMON STOCK |
| JAMES P GRESHAM<br>8902 MONTICELLO DR<br>GRANBURY, TX  76049-4766 | COMMON STOCK | 19 | COMMON STOCK |
| JAMES R DARDEN & MARY M DARDEN JT TEN<br>2830 SHORE DRIVE UNIT 510<br>VIRGINIA BEACH, VA  23451-1340 | COMMON STOCK | 3 | COMMON STOCK |
| JAMES R SNEAD<br>17480 WEST CLEVELAND AVE<br>NEW BERLIN, WI  53146-2205 | COMMON STOCK | 15 | COMMON STOCK |
| JAMES RANDOLPH JOYCE JR<br>BOX 4311<br>MARTINSVILLE, VA  24115-4311 | COMMON STOCK | 12 | COMMON STOCK |
| JAMES ROBINSON<br>1132 CR 3150<br>DE BERRY, TX  75639-3322 | COMMON STOCK | 26 | COMMON STOCK |
| JAMES S GOHRES<br>40392 CRYSTAL AIRE CT<br>MURRIETA, CA  92562-4731 | COMMON STOCK | 25 | COMMON STOCK |
| JAMES VACANTI<br>1548 S 24TH ST<br>OMAHA, NE  68108-3422 | COMMON STOCK | 6 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES W BOWLAND & SARAH E BOWLAND JT TEN<br>239 VALLEY CREEK PL<br>RICHARDSON, TX  75080-1922 | COMMON STOCK | 12 | COMMON STOCK |
| JAMES W SPENCER & MARILYN M SPENCER JT TEN<br>2134 W 4975 S<br>ROY, UT  84067-2529 | COMMON STOCK | 3 | COMMON STOCK |
| JAMES WESLEY PRUDEN JR<br>2070 BELMONT RD NW<br>WASHINGTON, DC  20009-5450 | COMMON STOCK | 76 | COMMON STOCK |
| JAN CLAY WICHKOSKI<br>9005 TREELINE DR<br>WACO, TX  76712-8541 | COMMON STOCK | 38 | COMMON STOCK |
| JANE A GAUSS<br>504 N YALE AVE<br>ARLINGTON HEIGHTS, IL  60005-1175 | COMMON STOCK | 29 | COMMON STOCK |
| JANE A PICCOLO & SAM J PICCOLO JT TEN<br>747 N 76TH ST<br>OMAHA, NE  68114-3137 | COMMON STOCK | 15 | COMMON STOCK |
| JANE C JOHNSON<br>9595 WEST 750 NORTH<br>ELIZABETHTOWN, IN  47232 | COMMON STOCK | 2 | COMMON STOCK |
| JANE E VAUGHT & DAVID L VAUGHT &<br>K BRIAN VAUGHT JT TEN<br>45016 WOODMAN DR<br>PAW PAW, MI  49079-9032 | COMMON STOCK | 87 | COMMON STOCK |
| JANET L COURAGE<br>4149 STONEHAVEN RD<br>DAYTON, OH  45429-1747 | COMMON STOCK | 16 | COMMON STOCK |
| JANICE A FRICK & RUTH G MILLS JT TEN<br>58 MAIN ST<br>S GLASTONBURY, CT  06073-3000 | COMMON STOCK | 1 | COMMON STOCK |
| JANICE L ATKINSON & RAY J ATKINSON JT TEN<br>51 ALMOND DRIVE<br>WIXOM, MI  48393-3905 | COMMON STOCK | 25 | COMMON STOCK |
| JANICE M ABERLE<br>2200 158TH ST NE<br>MENOKEN, ND  58558-9644 | COMMON STOCK | 8 | COMMON STOCK |
| JANICE W RATLIFF<br>3411 CLEARWATER PARK DR<br>KATY, TX  77450-5763 | COMMON STOCK | 26 | COMMON STOCK |
| JASON GRIMES<br>194 COUNTY ROAD 232<br>CARTHAGE, TX  75633-6770 | COMMON STOCK | 28 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAYNE R DORMAN & ALICE I GILDE JT TEN<br>3695 S TURNERVILLE RD<br>MC BAIN, MI  49657-9551 | COMMON STOCK | 6 | COMMON STOCK |
| JEANNE ATKINS DUNLAP<br>635 BRANDENBURGH WAY<br>ROSWELL, GA  30075-2820 | COMMON STOCK | 224 | COMMON STOCK |
| JEANNENE PACIFIC & LARRY A PACIFIC JT TEN<br>BOX 1282<br>LAUREL, MS  39441-1282 | COMMON STOCK | 6 | COMMON STOCK |
| JEFFREY H ROHLFS & JOAN A ROHLFS JT TEN<br>6220 MAZWOOD RD<br>ROCKVILLE, MD  20852-3528 | COMMON STOCK | 12 | COMMON STOCK |
| JEHOVAH JHIRA INVESTMENT CLUB<br>ATTN FLORA FRAZIER KENNEDY<br>379 SANFORD AVENUE APT 305<br>NEWARK, NJ  07106-1156 | COMMON STOCK | 20 | COMMON STOCK |
| JENCY JACOB MARCANTEL<br>5300 ANTLER TRAIL<br>JACKSON, MI  49201-8183 | COMMON STOCK | 6 | COMMON STOCK |
| JENNIFER FLYNN<br>110 ELEVATION CT<br>GREER, SC  29651-2110 | COMMON STOCK | 26 | COMMON STOCK |
| JERALD KOTARAK<br>4834 S WHITNALL AVE<br>CUDAHY, WI  53110-1340 | COMMON STOCK | 31 | COMMON STOCK |
| JEREMIAH B MC CARTHY & PAULINE M MC CARTHY JT TEN<br>2723 GLENEAGLES DR<br>TUCKER, GA  30084-2420 | COMMON STOCK | 14 | COMMON STOCK |
| JEROME F MILLER<br>1710 1ST ST N<br>FARGO, ND  58102-2323 | COMMON STOCK | 3 | COMMON STOCK |
| JESSIE A FAUGHT JR<br>TR THE GERALDINE T DAVIS TRUST UA<br>9/1/88<br>PO BOX 52603<br>MIDLAND, TX  79710-2603 | COMMON STOCK | 79 | COMMON STOCK |
| JILLIAN HUNTER WHATLEY CUST<br>HUNTER REED WHATLEY<br>UNDER THE LA UNIF TRAN MIN ACT<br>2500 BROWNLEE RD<br>BOSSIER CITY, LA  71111-2045 | COMMON STOCK | 100 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOANN HARMON<br>10706 N STATE ROAD 75<br>JAMESTOWN, IN  46147-9333 | COMMON STOCK | 3 | COMMON STOCK |
| JOE A LEWIS<br>217 CAPE HENRY DRIVE<br>CORPUS CHRISTI, TX  78412-2629 | COMMON STOCK | 35 | COMMON STOCK |
| JOE HAYWOOD<br>5095 COPPER BAR RD<br>LAS CRUCES, NM  88011-9391 | COMMON STOCK | 19 | COMMON STOCK |
| JOE SCHMIDT SALES COMPANY<br>29600 NORTHWESTERN HWY STE 103<br>SOUTHFIELD, MI  48034-1016 | COMMON STOCK | 9 | COMMON STOCK |
| JOE W GRAF & KATHLINE J GRAF JT TEN<br>37 HILLSIDE RD<br>STONY BROOK, NY  11790-1018 | COMMON STOCK | 12 | COMMON STOCK |
| JOEL VILINSKY<br>PO BOX 1545<br>HAILEY, ID  83333-1545 | COMMON STOCK | 6 | COMMON STOCK |
| JOEL ZABA<br>1217 BOTETOURT GDNS<br>NORFOLK, VA  23517-2201 | COMMON STOCK | 3 | COMMON STOCK |
| JOHN BRENT REYNOLDS<br>82 WOODCREEK RD<br>ELGIN, SC  29045-9160 | COMMON STOCK | 31 | COMMON STOCK |
| JOHN CASPAR MATTES<br>3916 RIVIERA DRIVE UNIT 601<br>SAN DIEGO, CA  92109-5834 | COMMON STOCK | 6 | COMMON STOCK |
| JOHN CAVANAUGH & KATHLEEN CAVANAUGH JT TEN<br>3425 S 94TH AVE<br>OMAHA, NE  68124-2750 | COMMON STOCK | 43 | COMMON STOCK |
| JOHN D BARTH & EDITH A BARTH JT TEN<br>1307 N 18TH ST<br>BISMARCK, ND  58501-2827 | COMMON STOCK | 2 | COMMON STOCK |
| JOHN DAHLHEIMER & JANET DAHLHEIMER JT TEN<br>15521 DAYTON RIVER RD<br>DAYTON, MN  55327-9537 | COMMON STOCK | 14 | COMMON STOCK |
| JOHN E VON RUEDEN & JOAN A VON RUEDEN JT TEN<br>PO BOX 55<br>BISMARCK, ND  58502-0055 | COMMON STOCK | 11 | COMMON STOCK |
| JOHN E WASHINGTON<br>415 RACE ST<br>PALMYRA, NJ  08065-1403 | COMMON STOCK | 3 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN F MURPHY & GRACE M MURPHY JT TEN<br>416959 55TH STREET WEST<br>LANCASTER, CA  93536 | COMMON STOCK | 23 | COMMON STOCK |
| JOHN F OCHSENFELD & MARGARET OCHSENFELD JT TEN<br>27306 URSULINE ST<br>SAINT CLAIR SHORES, MI  48081-1723 | COMMON STOCK | 7 | COMMON STOCK |
| JOHN HILLIARD<br>726 HURON STREET<br>SHREVEPORT, LA  71106-1654 | COMMON STOCK | 832 | COMMON STOCK |
| JOHN J CLOVIS & MARY LOU CLOVIS JT TEN<br>1022 NUTTER BLVD<br>BILLINGS, MT  59105-2324 | COMMON STOCK | 6 | COMMON STOCK |
| JOHN J GRABUSKY & NORMA GRABUSKY JT TEN<br>823 CHICKADEE DR<br>PORT ORANGE, FL  32127-4770 | COMMON STOCK | 3 | COMMON STOCK |
| JOHN J WALD<br>3259 PORTAGE RD N<br>GRASS LAKE, MI  49240-9578 | COMMON STOCK | 6 | COMMON STOCK |
| JOHN L KOEHLER<br>10339 EMERALD PINE RD<br>HOUSTON, TX  77070-5395 | COMMON STOCK | 9 | COMMON STOCK |
| JOHN L O`HARA JR<br>59 DELMAR ST<br>SAN FRANCISCO, CA  94117-4005 | COMMON STOCK | 34 | COMMON STOCK |
| JOHN PIETROPAOLO<br>2712 S KENT RD<br>BROOMALL, PA  19008-2019 | COMMON STOCK | 1 | COMMON STOCK |
| JOHN R KAUFMAN<br>W20768 STONECREST RD S-68<br>MUSKEGO, WI  53150 | COMMON STOCK | 6 | COMMON STOCK |
| JOHN S HILLER CUST<br>JODY E HILLER UTMA<br>PA<br>BOX 95<br>TYRONE, PA  16686-0095 | COMMON STOCK | 2 | COMMON STOCK |
| JOHN S IGNASZAK & ANNA M IGNASZAK JT TEN<br>C/O DOLORES NORI<br>318 HAYES AVENUE<br>ROMEOVILLE, IL  60446-1711 | COMMON STOCK | 78 | COMMON STOCK |
| JOHN S TADEL<br>1509 GREENLEAF<br>LAKE FOREST, IL  60045-1317 | COMMON STOCK | 4 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN SCOTT HILLER & DEBORAH D HILLER JT TEN<br>BOX 95<br>TYRONE, PA  16686-0095 | COMMON STOCK | 1 | COMMON STOCK |
| JOHN SOROKA & JEAN BENTSON SOROKA TR<br>UA 10/12/83 FBO SOROKA FAMILY TRUST<br>5669 ASHLAND AV<br>SAN DIEGO, CA  92120-4814 | COMMON STOCK | 7 | COMMON STOCK |
| JOHN SUSS<br>8216 34TH AVE<br>JACKSON HTS, NY  11372-3051 | COMMON STOCK | 6 | COMMON STOCK |
| JOHN SWISTOCK & THELMA E SWISTOCK JT TEN<br>C/O DAVID SWISTOCK<br>47479 SCENIC CIR DR N<br>CANTON, MI  48188-1407 | COMMON STOCK | 7 | COMMON STOCK |
| JOHN T MITCHELL & ROGER A MITCHELL JT TEN<br>34915 LAKEOLA RD<br>REED CITY, MI  49677 | COMMON STOCK | 6 | COMMON STOCK |
| JOHN TEMPLETON<br>600 COLVILLE ROAD<br>CHARLOTTE, NC  28207-2308 | COMMON STOCK | 12 | COMMON STOCK |
| JOHN V BOGGESS TR UA 02/10/06<br>VIRGINIA M BOGGESS TRUST<br>203 SAN MARCOS TR<br>NEW BRAUNFELS, TX  78132-1655 | COMMON STOCK | 10 | COMMON STOCK |
| JOHN W HUMPHRIES<br>3338 SOUTHWOOD VILLAGE COURT<br>ROANOKE, VA  24014-1354 | COMMON STOCK | 6 | COMMON STOCK |
| JOHN W WAGNER & MILDRED W WAGNER JT TEN<br>1918 BAYBERRY RD<br>EDGEWOOD, MD  21040-2404 | COMMON STOCK | 6 | COMMON STOCK |
| JOHNNIE JAMES<br>6236 E OXBOX LP<br>BOSSIER CITY, LA  71112-5018 | COMMON STOCK | 1,500 | COMMON STOCK |
| JOHNNY C GIPSON<br>1405 FULLILOVE<br>BOSSIER CITY, LA  71112-3344 | COMMON STOCK | 15 | COMMON STOCK |
| JON UOTA<br>4364 ST ANDREWS DR<br>STOCKTON, CA  95219-1847 | COMMON STOCK | 11 | COMMON STOCK |
| JONATHON D EARL<br>1650 STONECROP CT<br>CHARLOTTESVILLE, VA  22902-7254 | COMMON STOCK | 21 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSE MARTINEZ<br>114 NORWOOD STREET<br>HOUSTON, TX  77011-3323 | COMMON STOCK | 76 | COMMON STOCK |
| JOSEPH A WIENCKO<br>2705 VIKING DR<br>HERNDON, VA  20171-2412 | COMMON STOCK | 15 | COMMON STOCK |
| JOSEPH CUSTY & BERNARD GOOD JT TEN<br>630 TENNIS CLUB DR 204<br>FT LAUDERDALE, FL 33311-4062 | COMMON STOCK | 37 | COMMON STOCK |
| JOSEPH D MARSHBURN TR<br>JOSEPH D & KEVIN A &<br>MARK A & LINDA M MARSHBURN<br>UA 6 18 71<br>300 2ND AVE SE BOX 74<br>SAINT PETERSBURG, FL 33701-3949 | COMMON STOCK | 28 | COMMON STOCK |
| JOSEPH D PIAZZA & DEBORAH G PIAZZA JT TEN<br>1959 RAINBOW DR<br>ROCHESTER HILLS, MI  48306-3243 | COMMON STOCK | 6 | COMMON STOCK |
| JOSEPH E GAUKLER<br>CUST KARIN G GAUKLER<br>UGMA TX<br>5505 BENTGREEN DR<br>DALLAS, TX  75248-2013 | COMMON STOCK | 43 | COMMON STOCK |
| JOSEPH E GAUKLER<br>CUST KRISTEN L GAUKLER<br>UGMA TX<br>5505 BENTGREEN DR<br>DALLAS, TX  75249-2013 | COMMON STOCK | 43 | COMMON STOCK |
| JOSEPH J PETRASEK<br>1854 PICKLE RD<br>AKRON, OH  44312-4216 | COMMON STOCK | 6 | COMMON STOCK |
| JOSEPH KAHN<br>CUST BRYAN KAHN<br>UTMA MA<br>1 WINDEMERE LN<br>WELLESLEY, MA  02481 | COMMON STOCK | 25 | COMMON STOCK |
| JOSEPH L MCDANIEL<br>CUST RANDALL J MCDANIEL<br>UGMA VA<br>3220 OLD RICHMOND RD<br>DANVILLE, VA  24540 | COMMON STOCK | 1 | COMMON STOCK |
| JOSEPH L MURRAY JR<br>770 LOTUS AVE<br>ORADELL, NJ  07649-1454 | COMMON STOCK | 269 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPH M MC CLUSKEY<br>19794 CAPITAL AVE NE<br>BATTLE CREEK, MI 49017-8164 | COMMON STOCK | 304 | COMMON STOCK |
| JOSEPH P BARBAGALLO & CAROL DAWN BARBAGALLO JT TEN<br>80 EDGERTON ST<br>RUTLAND, VT 05701-3607 | COMMON STOCK | 3 | COMMON STOCK |
| JOSEPHINE DALBERTH<br>462 EMPIRE BLVD<br>ROCHESTER, NY 14609-4437 | COMMON STOCK | 40 | COMMON STOCK |
| JOSEPHINE K FLEDOR<br>915 DAPHNE DR<br>BRANDON, FL 33510-2975 | COMMON STOCK | 8 | COMMON STOCK |
| JOY A WOTHERSPOON<br>12 PINECREST DR<br>FORTUNA, CA 95540-9203 | COMMON STOCK | 38 | COMMON STOCK |
| JOYCE M STONE<br>6430 BANKSIDE DR<br>HOUSTON, TX 77096-5613 | COMMON STOCK | 38 | COMMON STOCK |
| JOYCE MENNOR & CAROL FREEZE & GARY M GEIBEL JT TEN<br>2826 OLD RT 422<br>FENELTON, PA 16034-9704 | COMMON STOCK | 86 | COMMON STOCK |
| JUDITH BLASE<br>528 68TH ST<br>BROOKLYN, NY 11220-6004 | COMMON STOCK | 38 | COMMON STOCK |
| JUDITH C BRADSHAW<br>CUST BRIAN R BRADSHAW<br>UGMA IL<br>42001 COUNTRY HIGHWAY 2<br>GRIGGSVILLE, IL 62340 | COMMON STOCK | 6 | COMMON STOCK |
| JUDITH E JOHNSTON & AMELIA M JOHNSTON JT TEN<br>24660 LAMBRECHT AVE<br>EAST DETROIT, MI 48021-1270 | COMMON STOCK | 6 | COMMON STOCK |
| JUDITH M JONES<br>142 JOHNSON ST<br>PINE GROVE, LA 70453-2310 | COMMON STOCK | 3 | COMMON STOCK |
| JULIA LEE ERNST<br>98 SOUTH 2500 EAST<br>LAYTON, UT 84040-7480 | COMMON STOCK | 4 | COMMON STOCK |
| JULIE ANN MORRIS<br>TR MORRIS FAMILY SURVIVING<br>SPOUSES TRUST UA 3/7/93<br>3591 SEANSHELLEY LN<br>RESCUE, CA 95672-9513 | COMMON STOCK | 49 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JULIE CHAYKIN<br>2530 177TH ST SE<br>BOTHELL, WA  98012-6645 | COMMON STOCK | 3 | COMMON STOCK |
| JUSTIN CRUMP<br>560 CR 771<br>NACOGDOCHES, TX  75964-2415 | COMMON STOCK | 26 | COMMON STOCK |
| KAM YUEN & SUSAN YW LAM JT TEN<br>1615 21ST AVENUE<br>SAN FRANCISCO, CA  94122-3333 | COMMON STOCK | 12 | COMMON STOCK |
| KAREN CUPSTID<br>4449C E HIGHWAY 82<br>LAKE VILLAGE, AR  71653-6060 | COMMON STOCK | 112 | COMMON STOCK |
| KAREN MCLALLEN<br>CUST ASHLEY W KAITOR<br>UTMA LA<br>119 NAPOLEON<br>SHREVEPORT, LA  71115 | COMMON STOCK | 25 | COMMON STOCK |
| KAREN T MCDONALD<br>10865 FERRY LAKE RD<br>OIL CITY, LA  71061-8620 | COMMON STOCK | 12 | COMMON STOCK |
| KARL R KUHN & HELEN J KUHN<br>TR UA 04/27/00 KUHN FAMILY REV TRUST<br>BOX 4492<br>SCOTTSDALE, AZ 85261-4492 | COMMON STOCK | 600 | COMMON STOCK |
| KARL W WILLIAMS<br>8017 JOHN T WHITE RD<br>FORT WORTH, TX  76120-3611 | COMMON STOCK | 10 | COMMON STOCK |
| KATHARINE K PAPPAS<br>548 N HALIFAX DR<br>ORMOND BEACH, FL  32176-5430 | COMMON STOCK | 2 | COMMON STOCK |
| KATHERINE GARAY & SEYMOUR GARAY JT TEN<br>19857 DINNER KEY DR<br>BOCA RATON, FL  33498-4506 | COMMON STOCK | 88 | COMMON STOCK |
| KATHERINE M BRIGGS<br>340 BARDEN RD<br>BLOOMFIELD HILLS, MI  48304-2713 | COMMON STOCK | 3 | COMMON STOCK |
| KATHLEEN E WILLIAMS<br>1001 STARKEY RD 690<br>LARGO, FL  33771-5461 | COMMON STOCK | 12 | COMMON STOCK |
| KATHLEEN KATZ<br>306 GRAND AVE<br>SARATOGA SPGS, NY  12866-5914 | COMMON STOCK | 3 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHRYN D JOSLIN<br>1129 N CEDAR ST<br>GLENDALE, CA  91207-1728 | COMMON STOCK | 2 | COMMON STOCK |
| KATHRYN MCCALL CULPEPPER<br>2000 GAMELAW COURT<br>MIDLOTHIAN, VA  23113-6024 | COMMON STOCK | 4 | COMMON STOCK |
| KATHY ANN KRACK<br>C/O KATHY ANN WRIGHT<br>6338 SAFFORD TER<br>NORTH PORT, FL  34287-2028 | COMMON STOCK | 12 | COMMON STOCK |
| KAY BERGER ARNOLD<br>998 OAK HILLS WA<br>SALT LAKE CITY, UT  84108-2022 | COMMON STOCK | 9 | COMMON STOCK |
| KAY BOYD<br>357 BENTWAY CIRCLE<br>SHREVEPORT, LA  71106-7673 | COMMON STOCK | 314 | COMMON STOCK |
| KAY BOYD<br>357 BENTWAY CIRCLE<br>SHREVEPORT, LA  71106-7673 | COMMON STOCK | 32 | COMMON STOCK |
| KEITH D MARANO<br>8 LIBERTY CIR<br>FAIRCHANCE, PA  15436-1117 | COMMON STOCK | 6 | COMMON STOCK |
| KEITH E RUDLAFF & JACQUELYN S RUDLAFF JT TEN<br>919 CONFERENCE DR 4-112<br>GOODLETTSVILLE, TN  37072-1933 | COMMON STOCK | 3 | COMMON STOCK |
| KEN KAHAN<br>CUST ADAM KAHAN<br>UTMA CA<br>2746 MCCONNELL DR<br>LOS ANGELES, CA  90064 | COMMON STOCK | 18 | COMMON STOCK |
| KENNETH E CHASE & GERALDINE I CHASE JT TEN<br>822 N 6TH ST<br>BISMARCK, ND  58501-3919 | COMMON STOCK | 6 | COMMON STOCK |
| KENNETH E LIZOTTE<br>34 PINE ST APT C<br>BRISTOL, VT  05443-1019 | COMMON STOCK | 7 | COMMON STOCK |
| KENNETH E NELSON & PENNY A NELSON JT TEN<br>2899 HORIZON LANE<br>MIDLAND, MI  48642-7899 | COMMON STOCK | 6 | COMMON STOCK |
| KENNETH E OMANG & RUTH OMANG JT TEN<br>PO BOX 48<br>POTRERO, CA  91963-0048 | COMMON STOCK | 22 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNETH G BARBER & JOELLEN M BARBER JT TEN<br>9120 BEARD RD<br>LAINGSBURG, MI  48848-9338 | COMMON STOCK | 12 | COMMON STOCK |
| KENNETH GRAEBER<br>1300 PILGRIM AVE<br>WEST DEPTFORD, NJ  08096-1026 | COMMON STOCK | 6 | COMMON STOCK |
| KENNETH H GULLARD & BARBARA J GULLARD JT TEN<br>3217 HORTON SMITH LN<br>BILLINGS, MT  59106-1117 | COMMON STOCK | 9 | COMMON STOCK |
| KENNETH P PARRISH<br>PO BOX 1001<br>PAHOA, HI  96778-1001 | COMMON STOCK | 12 | COMMON STOCK |
| KENNETH R CORDUM<br>18993 E EAGERVILLE RD<br>GILLESPIE, IL  62033-2100 | COMMON STOCK | 62 | COMMON STOCK |
| KENNETH S THOMPSON<br>PO BOX 305<br>BRICELYN, MN  56014-0305 | COMMON STOCK | 13 | COMMON STOCK |
| KENT G NUSEKABEL<br>2530 LAUREL LANE<br>WILMETTE, IL  60091-2230 | COMMON STOCK | 6 | COMMON STOCK |
| KERI LYNN HERON CUST<br>AIDAN JOHN HERON<br>UTMA NY<br>160 W ISLIP RD<br>WEST ISLIP, NY  11795-4538 | COMMON STOCK | 100 | COMMON STOCK |
| KERMIT W JANSSEN<br>PO BOX 2287<br>SOUTHEASTERN, PA  19399-2287 | COMMON STOCK | 1 | COMMON STOCK |
| KEVIN L WHITE & LIZABETH M WHITE JT TEN<br>4841 E CHOLLA ST<br>SCOTTSDALE, AZ  85254-5702 | COMMON STOCK | 5 | COMMON STOCK |
| KEVIN MAHON PERS REP<br>ESTATE OF LORRAINE MAHON<br>147 SOUTH TRUHN RD<br>FOWLERVILLE, MI  48836-8996 | COMMON STOCK | 6 | COMMON STOCK |
| KEVIN R GIBBS<br>4182 MAGNOLIA PISGAH RD<br>SUMMIT, MS  39666-7066 | COMMON STOCK | 1,381 | COMMON STOCK |
| KIKUNO OKAMOTO<br>3047 WAIPUNA RISE<br>HONOLULU, HI  96822-1464 | COMMON STOCK | 49 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KONSTADIN L DIONIS<br>CUST DEVON DOUGLAS DIONIS UGMA CA,<br>451 STARBOARD DR<br>REDWOOD CITY, CA  94065-1112 | COMMON STOCK | 7 | COMMON STOCK |
| KRIS KUBISH<br>CUST KEISHA KUBISH<br>UGMA MI<br>8308 FOLKS RD<br>HANOVER, MI  49241-9788 | COMMON STOCK | 25 | COMMON STOCK |
| LARRY BROWN<br>CUST MATHEW BROWN<br>UTMA CA<br>2783 CAMINO CODORNIZ<br>CALABASAS, CA  91302 | COMMON STOCK | 20 | COMMON STOCK |
| LARRY C STAFFORD & BARBARA A STAFFORD JT TEN<br>4327 ROBINWOOD AVE<br>ROYAL OAK, MI  48073-1530 | COMMON STOCK | 12 | COMMON STOCK |
| LARRY G CURRIE & DORTHY A CURRIE JT TEN<br>32641 PIERCE ST<br>GARDEN CITY, MI  48135-1273 | COMMON STOCK | 6 | COMMON STOCK |
| LARRY KNAPP<br>3910 UNIVERSITY BLVD<br>HOUSTON, TX  77005-2804 | COMMON STOCK | 38 | COMMON STOCK |
| LARRY S SIMPSON<br>555 DEL ORO DR<br>OJAI, CA  93023-1804 | COMMON STOCK | 9 | COMMON STOCK |
| LASZLO SZABO<br>14145 LEMAY ST<br>VAN NUYS, CA  91405-4768 | COMMON STOCK | 3,375 | COMMON STOCK |
| LAURA BRIGGS<br>5 SPYGLASS CT<br>HOUSTON, TX  77064-4060 | COMMON STOCK | 3 | COMMON STOCK |
| LAURA R SAMUELS<br>2760 W MIDDLETOWN RD<br>COLUMBIANA, OH  44408-8701 | COMMON STOCK | 35 | COMMON STOCK |
| LAURA V HOWARD<br>9577 EDENGROVE COURT<br>BOYNTON BEACH, FL  33473-4920 | COMMON STOCK | 1 | COMMON STOCK |
| LAURIE MURRY<br>1111 WOODHORN<br>HOUSTON, TX  77062-2730 | COMMON STOCK | 67 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAVONNE E JACKSON<br>C/O BEATTY & MILLER PC<br>ATTORNEYS AT LAW<br>532 POLK BLVD<br>DES MOINES, IA  50312-2422 | COMMON STOCK | 11 | COMMON STOCK |
| LAVONNIE BRINKLEY<br>57 PARK TER E APT B58<br>NEW YORK, NY  10034-1449 | COMMON STOCK | 14 | COMMON STOCK |
| LAWRENCE E PERETTI & GLADYS PERETTI JT TEN<br>1607 E 54TH LANE<br>SPOKANE, WA  99223-6375 | COMMON STOCK | 22 | COMMON STOCK |
| LEE F COPE<br>1265 DECEMBER DR<br>SCRANTON, PA  18505-4351 | COMMON STOCK | 12 | COMMON STOCK |
| LEE I BENNETT<br>2117 NE 5TH AVE<br>WILTON MANORS, FL  33305-1142 | COMMON STOCK | 15 | COMMON STOCK |
| LEILANI E ALLEN<br>1001 LONGMIRE RD<br>CONROE, TX  77304-1826 | COMMON STOCK | 29 | COMMON STOCK |
| LELAND M HAINES<br>63100 COUNTY ROAD 111<br>GOSHEN, IN  46526-8742 | COMMON STOCK | 25 | COMMON STOCK |
| LEO D VERMEDAHL<br>5 SOUTHPARK DR<br>BOX 5005<br>DALHART, TX  79022-5000 | COMMON STOCK | 38 | COMMON STOCK |
| LEONARD D NORDSTROM & NEONILA NORDSTROM JT TEN<br>4592 PALOMA LN<br>YORBA LINDA, CA  92886-2863 | COMMON STOCK | 3 | COMMON STOCK |
| LEONARD LEIBOWITZ<br>120 W 86TH ST<br>NEW YORK, NY  10024-4068 | COMMON STOCK | 6 | COMMON STOCK |
| LEONARD MARKIR<br>52 CLOUTMANS LANE<br>MARBLEHEAD, MA  01945-1545 | COMMON STOCK | 25 | COMMON STOCK |
| LES STOKKE<br>354 GREEN VALLEY TERREECE SE<br>CEDAR RAPIDS, IA  52403-3291 | COMMON STOCK | 50 | COMMON STOCK |
| LESLIE FRIEDMAN<br>640 ASKASMAN AVE<br>GLEN ROCK, NJ  07452 | COMMON STOCK | 2 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LESLIE J MCDONOUGH<br>400 WEST 43ST APT 27H<br>NEW YORK, NY  10036-6312 | COMMON STOCK | 2 | COMMON STOCK |
| LEWIS K WETZEL & ANN WETZEL JT TEN<br>PO BOX 300<br>COLCHESTER, VT  05446-0300 | COMMON STOCK | 19 | COMMON STOCK |
| LEYTON WOOLF<br>2328 ROBINHOOD STREET<br>HOUSTON, TX  77005-2606 | COMMON STOCK | 400 | COMMON STOCK |
| LINDA F DONALDSON<br>3341 SHEFFIELD CT<br>FALLS CHURCH, VA  22042-3522 | COMMON STOCK | 49 | COMMON STOCK |
| LINDA G KELLA<br>3205 HAPPY VALLEY RD<br>JACKSON, MI  49203-5515 | COMMON STOCK | 10 | COMMON STOCK |
| LINDA J WEISS<br>6267 CHRISTMAN DR<br>NORTH OLMSTED, OH  44070-4869 | COMMON STOCK | 27 | COMMON STOCK |
| LINDA LIONETTI<br>21 HOWE PL<br>BRONXVILLE, NY  10708-2124 | COMMON STOCK | 7 | COMMON STOCK |
| LINDA SHARPE DOUGLAS<br>363 WINDING SHORE DRIVE<br>TROUTMAN, NC  28166-9788 | COMMON STOCK | 4 | COMMON STOCK |
| LOCATORS OIL & GAS INC<br>C/O KENNETH NELSON<br>PO BOX 130<br>GUTHRIE, OK  73044-0130 | COMMON STOCK | 6 | COMMON STOCK |
| LOIS E TURNER<br>CUST CHARLES TRACY UGMA<br>1940 GREENBRIAR LN<br>EUREKA, CA  95503-6535 | COMMON STOCK | 3 | COMMON STOCK |
| LOIS STEEL<br>3 DE LUCA DR<br>COS COB, CT  06807-1724 | COMMON STOCK | 18 | COMMON STOCK |
| LOREAN C BURTON & ROBERT L BURTON SR JT TEN<br>1890 PARK DR<br>JACKSON, MI  49203-5445 | COMMON STOCK | 6 | COMMON STOCK |
| LOREN O ELDRED<br>PO BOX 886<br>MOUNT PLEASANT, MI  48804-0886 | COMMON STOCK | 6 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LORI ANN MCKENZIE TTEE<br>MCKENZIE LIVING TRUST U/A DTD 07/19/10<br>5269 JAMERLEA LANE<br>FOWLERVILLE, MI  48836-9622 | COMMON STOCK | 27 | COMMON STOCK |
| LORI R FARIS<br>3750 CAPITAL HEIGHTS<br>BATON ROUGE, LA  70806-5728 | COMMON STOCK | 2 | COMMON STOCK |
| LOUIS BENGIN<br>13 RAND ST<br>RANDOLPH, MA  02368-1735 | COMMON STOCK | 25 | COMMON STOCK |
| LOUIS CURR EXECUTOR<br>ESTATE OF JOSEPH CURR<br>PO BOX 344<br>POMPEY, NY  13138-0344 | COMMON STOCK | 12 | COMMON STOCK |
| LOUIS L ZIEGLER & PATSY M ZIEGLER JT TEN<br>7336 N 15TH AVE<br>PHOENIX, AZ  85021-7920 | COMMON STOCK | 29 | COMMON STOCK |
| LOUISE E CRAFT & JOHN G CRAFT JT TEN<br>13969 BARBERRY CT<br>WELLINGTON, FL  33414-8179 | COMMON STOCK | 8 | COMMON STOCK |
| LOUISE FUSCO<br>443 THIRD AVE<br>PELHAM, NY  10803-1117 | COMMON STOCK | 7 | COMMON STOCK |
| LOUISE KEPHART<br>16 APPLETREE DR<br>HAUPPAUGE, NY  11788-2511 | COMMON STOCK | 11 | COMMON STOCK |
| LOYD W MCCORMICK<br>21 VIA CALLADOS<br>ORINDA, CA  94563-1123 | COMMON STOCK | 6 | COMMON STOCK |
| LUCILLE R WEYNAND<br>BETTY WEYNAND<br>901 CLARENCE COURT<br>MADISON, WI  53715 | COMMON STOCK | 3 | COMMON STOCK |
| LUCILLE WRIGHT<br>8205 IRVINE AVENUE NW<br>BEMIDJI, MN  56601-6211 | COMMON STOCK | 34 | COMMON STOCK |
| LYNDSEY B LIVINGSTONE & ROBERT LIVINGSTONE JT TEN<br>6501 MILLER DR<br>ALEXANDRIA, VA  22315-3515 | COMMON STOCK | 3 | COMMON STOCK |
| LYNN C WUNDERLICH<br>5616 SHADY HILL LN<br>ARLINGTON, TX  76016-2119 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LYNN HAILE<br>5204 IRONWOOD NE<br>ALBUQUERQUE, NM 87114-4628 | COMMON STOCK | 19 | COMMON STOCK |
| LYNN T DAVIES<br>814 MENOMINEE ST<br>PONTIAC, MI 48341-1548 | COMMON STOCK | 1,000 | COMMON STOCK |
| MABEL GLOVER<br>412 N 8TH ST<br>MCALLEN, TX 78501-2616 | COMMON STOCK | 12 | COMMON STOCK |
| MABLE A BACA<br>5505 ROYAL OAK DR NE<br>ALBUQUERQUE, NM 87111-7701 | COMMON STOCK | 49 | COMMON STOCK |
| MACK E RHODES & ANGELINE RHODES JT TEN<br>PO BOX 1876<br>NEWPORT BEACH, CA 92659-0876 | COMMON STOCK | 25 | COMMON STOCK |
| MADELEINE R LAFRANCE<br>PO BOX 56472<br>HOUSTON, TX 77256-6472 | COMMON STOCK | 7 | COMMON STOCK |
| MANFORD E THARP<br>CUST JOEL M THARP<br>UIAUGTMA<br>204 S 32ND ST<br>WEST DES MOINES, IA 50265-6411 | COMMON STOCK | 76 | COMMON STOCK |
| MARC A MUGMON & ELLEN J MUGMON TEN ENT<br>7193 COLLINGWOOD CT<br>ELKRIDGE, MD 21075-5548 | COMMON STOCK | 12 | COMMON STOCK |
| MARCIA TANENBAUM<br>11447 GERALD AVE<br>GRANADA HILLS, CA 91344-3623 | COMMON STOCK | 25 | COMMON STOCK |
| MARCIA W MC CONNELL<br>1619 ROSEMON AVE<br>CARROLLTON, TX 75006-6326 | COMMON STOCK | 1 | COMMON STOCK |
| MARGARET A PERCY<br>25454 ROAD N<br>CORTEZ, CO 81321-8845 | COMMON STOCK | 22 | COMMON STOCK |
| MARGARET J WILMOT<br>TR UA 10/30/03<br>MARGARET J WILMOT TRUST<br>74 WILLOW WAY<br>WATERFORD, MI 48328 | COMMON STOCK | 57 | COMMON STOCK |
| MARGERY L DUNN<br>255 HARDING AVE<br>JACKSON, OH 45640-1450 | COMMON STOCK | 1 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARGUERITE D SAUL<br>TR UA 1/30/74<br>4634 MEMORY LN W<br>UNIVERSITY PL, WA  98466 | COMMON STOCK | 60 | COMMON STOCK |
| MARIANNE C TESCHNER<br>PO BOX 3825<br>ASPEN, CO 81612-3825 | COMMON STOCK | 230 | COMMON STOCK |
| MARIE R ZIEGRA<br>22 BEIDLER DRIVE<br>WASHINGTON CROSSING, PA  18977-1349 | COMMON STOCK | 3 | COMMON STOCK |
| MARIJOY M AFRATES<br>LONG TERM ACCOUNT<br>3151 CLEVELAND BLVD<br>LORAIN, OH  44052-2567 | COMMON STOCK | 11 | COMMON STOCK |
| MARILYN M KOENIG<br>51 FAIRVIEW AVE<br>KINGSTON, NY 12401-4203 | COMMON STOCK | 6 | COMMON STOCK |
| MARILYN SENGER<br>26160 S WIND LAKE RD<br>WIND LAKE, WI 53185-2248 | COMMON STOCK | 6 | COMMON STOCK |
| MARILYN V KINSER<br>5020 MIECZEWO<br>MICHIGAN CTR, MI 49254-1435 | COMMON STOCK | 9 | COMMON STOCK |
| MARILYN ZIMMER HARRIS<br>1882 ABERDEEN CIR<br>CROFTON, MD 21114-1648 | COMMON STOCK | 11 | COMMON STOCK |
| MARJORIE E MOLWAY<br>TOD BARBARA ANDERSON<br>SUBJECT TO STA T O D RULES<br>8020 EAST DR APT 117<br>NORTH BAY VILLAGE, FL 33141-4138 | COMMON STOCK | 100 | COMMON STOCK |
| MARK C WILEY<br>5002 NE DEARBORN<br>LAWTON, OK  73507-7348 | COMMON STOCK | 7 | COMMON STOCK |
| MARK DOUDNA<br>C/O KIRK DOUDNA EXEC<br>2524 HOWARD GROVE RD<br>DAVIDSONVILLE, MD  21035-1254 | COMMON STOCK | 11 | COMMON STOCK |
| MARK F CAMPIONE<br>PO BOX 5681<br>BRECKENRIDGE, CO  80424-5681 | COMMON STOCK | 6 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK GOLDNER & HELENE HORDES TR UA 8/31/94 PAUL GOLDNER RETAINED ANNUITY TRUST 5 KENWOOD RD SADDLE RIVER, NJ 07458-2608 | COMMON STOCK | 43,140 | COMMON STOCK |
| MARK VAN WEISS 6100 ALANDA COURT RALEIGH, NC 27612-1827 | COMMON STOCK | 27 | COMMON STOCK |
| MARLA KAY DOVER 61 LAKELAND DR NW ATLANTA, GA 30305-1105 | COMMON STOCK | 16 | COMMON STOCK |
| MAROUSSA ANNOUSSIS 6826 COLBY AVE DES MOINES, IA 50324-1514 | COMMON STOCK | 62 | COMMON STOCK |
| MARSHA B NYE 5876 QUARRY ST TIMNATH, CO 80547-2502 | COMMON STOCK | 2 | COMMON STOCK |
| MARSHALL D MCGALLIARD 951 CR 482 SPUR, TX 79370-5216 | COMMON STOCK | 62 | COMMON STOCK |
| MARTHA A OBRIEN 1 DOVER RD MIDDLEBURG, VA 20117-9007 | COMMON STOCK | 11 | COMMON STOCK |
| MARTIN B RIND PO BOX 4025 BELLEVUE, WA 98009-4025 | COMMON STOCK | 35 | COMMON STOCK |
| MARTIN BOEHM SR 1754 MAKARIOS DR SAINT AUGUSTINE, FL 32080-5725 | COMMON STOCK | 75 | COMMON STOCK |
| MARTIN D HILL 459 HICKORY RIDGE DR DIXON, IL 61021-8773 | COMMON STOCK | 14 | COMMON STOCK |
| MARTIN DOMOKOS & CARMA W DOMOKOS JT TEN 231 HILLWOOD DR ALABASTER, AL 35007-8844 | COMMON STOCK | 2 | COMMON STOCK |
| MARTIN MYSZKA 302 ASHLEY AVE BRIELLE, NJ 08730-1459 | COMMON STOCK | 11 | COMMON STOCK |
| MARTIN P WASSERMAN & BARBARA P WASSERMAN JT TEN 13200 TRIADELPHIA RD ELLICOTT CITY, MD 21042-1143 | COMMON STOCK | 4 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARTIN T ORNE<br>290 SYCAMORE AVE<br>MERION STA, PA  19066-1547 | COMMON STOCK | 18 | COMMON STOCK |
| MARVIN ZEIDLER<br>401 N CLIFFWOOD AVE<br>LOS ANGELES, CA  90049-2619 | COMMON STOCK | 76 | COMMON STOCK |
| MARY ANN CRAWFORD WALTERS &<br>SUE CRAWFORD CO-EXEC EST<br>WALDO L CRAWFORD<br>137 MOCKINGBIRD<br>LIVINGSTON, TX  77351-3482 | COMMON STOCK | 9 | COMMON STOCK |
| MARY ANN DONATO<br>9 BRIDGEWATER AVE<br>MANAHAWKIN, NJ  08050-6005 | COMMON STOCK | 3 | COMMON STOCK |
| MARY BOAGNI EXECUTRIX<br>ESTATE OF ROBERT EDWARD BOAGNI<br>3815 CLAYCUT RD<br>BATON ROUGE, LA  70806-6909 | COMMON STOCK | 6 | COMMON STOCK |
| MARY E FORTENBACH TTEE<br>THE ROBERT W FORTENBACH EXEMPT BYPASS<br>TRUST U/A DTD 08/24/2007<br>PO BOX 1805<br>CANYON LAKE, TX  78133-0005 | COMMON STOCK | 20 | COMMON STOCK |
| MARY E FORTENBACH<br>PO BOX 1805<br>CANYON LAKE, TX  78133-0005 | COMMON STOCK | 21 | COMMON STOCK |
| MARY ELIZABETH BOAGNI<br>C/O ETHEL BOAGNI<br>5156 MCCAROLL DR<br>BATON ROUGE, LA  70809 | COMMON STOCK | 6 | COMMON STOCK |
| MARY JANE BENNETT<br>8104 HIGHWOOD DRIVE APT G 218<br>BLOOMINGTON, MN  55438-3038 | COMMON STOCK | 23 | COMMON STOCK |
| MARY JANE MANGAN<br>26 ANGELA ST<br>CANTON, MA  02021-2244 | COMMON STOCK | 38 | COMMON STOCK |
| MARY JANE SIMON SNOW<br>6417 ANTOINETE DR<br>EVANSVILLE, IN  47715-3519 | COMMON STOCK | 1 | COMMON STOCK |
| MARY L GARNER & LAWRENCE N GARNER JT TEN<br>784 MARTIN ST<br>SARASOTA, FL  34237 | COMMON STOCK | 1 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARY LYNN JOHNSON<br>12709 CEDAR ST<br>AUSTIN, TX  78732-1807 | COMMON STOCK | 115 | COMMON STOCK |
| MARY T PUCIUL<br>282 AVE A<br>BAYONNE, NJ  07002-1307 | COMMON STOCK | 38 | COMMON STOCK |
| MARY TEBO POWELL<br>441 GEIGLE HILL RD<br>OTTSVILLE, PA  18942-9728 | COMMON STOCK | 1 | COMMON STOCK |
| MATTHEW IAN SCOTT DENNIS<br>401 MORTON AVE<br>FOLSOM, PA  19033-2945 | COMMON STOCK | 25 | COMMON STOCK |
| MAUREEN F GALPERIN<br>1146 ISLAND COVE<br>WILMINGTON, NC  28412-2541 | COMMON STOCK | 179 | COMMON STOCK |
| MAUREEN GRAZIANO<br>69 SHORE DR<br>SOMERVILLE, MA  02145-1025 | COMMON STOCK | 7 | COMMON STOCK |
| MAURICE S WALTERS<br>2158 N MOCKINGBIRD LN<br>ABILENE, TX  79603-3332 | COMMON STOCK | 38 | COMMON STOCK |
| MAURITA BUTLER<br>8094 JELLISON ST<br>ARVADA, CO  80005-2141 | COMMON STOCK | 44 | COMMON STOCK |
| MAX MORSTAD<br>10021 COLONEL HANCOCK DR<br>LOUISVILLE, KY  40291-5013 | COMMON STOCK | 19 | COMMON STOCK |
| MEL ALBERT HUFFAKER & JANE FRANCES HUFFAKER JT TEN<br>3612 GLENMANOR CIR<br>OKLAHOMA CITY, OK  73110-1210 | COMMON STOCK | 12 | COMMON STOCK |
| MELBA JUNE PLATT<br>17724 CAMINO DE YATASTO<br>PACIFIC PALISADES, CA  90272-2017 | COMMON STOCK | 11 | COMMON STOCK |
| MELINDA SMABY KLEVEN<br>1128 FAIRMOUNT AVE<br>SAINT PAUL, MN  55105-2741 | COMMON STOCK | 1 | COMMON STOCK |
| MELISSA A STOLL & PATRICIA STOLL JT TEN<br>145 S CEDAR ST<br>WOOD DALE, IL  60191-2207 | COMMON STOCK | 25 | COMMON STOCK |
| MELVIN BROWN<br>CUST STUART BROWN UGMA TX<br>1658 BONNIE BRAE 3<br>HOUSTON, TX  77006 | COMMON STOCK | 19 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| METODY BOUBEFF<br>4731 MEAD ST<br>DEARBORN, MI  48126-3013 | COMMON STOCK | 5 | COMMON STOCK |
| MICHAEL A MUELLER & DAVID G BYKOWSKI TEN COM<br>542 WOODRIDGE DR<br>GRAFTON, WI  53024-1147 | COMMON STOCK | 11 | COMMON STOCK |
| MICHAEL A POLLARD<br>7207 JUSTIN DR<br>GARNER, NC  27529-9683 | COMMON STOCK | 12 | COMMON STOCK |
| MICHAEL BERRY<br>3106 LAZY BROOK DR<br>SUGAR LAND, TX  77479-1838 | COMMON STOCK | 235 | COMMON STOCK |
| MICHAEL BURCIK JR<br>CUST MICHAEL BURCIK III UGMA PA<br>1880 TALLRIDGE RD<br>MELBOURNE, FL  32935-4314 | COMMON STOCK | 19 | COMMON STOCK |
| MICHAEL D HOLLEY<br>15001 FLEMING ST<br>WESTMINSTER, CA  92683-6720 | COMMON STOCK | 38 | COMMON STOCK |
| MICHAEL DAVID BISHOP<br>THE OLD POST OFFICE<br>WHATFIELD ROAD ELMSETT<br>IPSWICH SUFFOLK,   IP7 6NA<br>UNITED KINGDOM | COMMON STOCK | 384 | COMMON STOCK |
| MICHAEL G MCKAY<br>CUST MICHAEL J MCKAY<br>UGMA MI<br>20366 CAMPUS VIEW DR<br>BIG RAPIDS, MI  49307 | COMMON STOCK | 31 | COMMON STOCK |
| MICHAEL J BATYIK TTEE<br>MARY BATYIK TRUST U/T/D<br>DTD 07/26/2002<br>12200 GRAFTON ROAD<br>CARLETON, MI  48117-9305 | COMMON STOCK | 125 | COMMON STOCK |
| MICHAEL JUHAS & LUDMILA JUHAS JT TEN<br>14567 DICKENS ST #101<br>SHERMAN OAKS, CA  91403-3718 | COMMON STOCK | 12 | COMMON STOCK |
| MICHAEL KOLCESKI<br>5362 SEDALIA CIRCLE<br>SYRACUSE, NY  13224-2300 | COMMON STOCK | 18 | COMMON STOCK |
| MICHAEL M RABINOWITZ<br>1961 BYRON RD<br>MERRICK, NY  11566-4632 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL R AZAR<br>PO BOX 786<br>TALLMADGE, OH  44278-0786 | COMMON STOCK | 125 | COMMON STOCK |
| MICHAEL R GRIFFITH<br>224 WHETSTONE RIVER RD S<br>CALEDONIA, OH  43314-9425 | COMMON STOCK | 12 | COMMON STOCK |
| MICHAEL R STOYKA & THERESA P STOYKA JT TEN<br>155 STEPHENS RD<br>GROSSE POINTE, MI  48236-3539 | COMMON STOCK | 64 | COMMON STOCK |
| MICHAEL S SHUHALA & CHRISTINE M SHUHALA JT TEN<br>87 RIVERVIEW AVE<br>CLIFFSIDE PARK, NJ  07010-3011 | COMMON STOCK | 235 | COMMON STOCK |
| MICHAEL SEAKAN<br>4 SYMPHONY DR<br>WHITESBORO, NY  13492-2225 | COMMON STOCK | 18 | COMMON STOCK |
| MICHAEL W PUNG TR<br>KALI A PUNG UA DTD 12/31/79<br>5475 BLUE HERON DR<br>ALMA, MI  48801-9590 | COMMON STOCK | 9 | COMMON STOCK |
| MICHEL ABI-CHAKER<br>5443 TOPEKA DR<br>TARZANA, CA  91356-3220 | COMMON STOCK | 62 | COMMON STOCK |
| MILDRED A FEATHERSTONE<br>TR UA 2/27/90 FEATHERSTONE FAM TRUST<br>850 N EL CAMINO REAL APT 406<br>SAN MATEO, CA  94401-3785 | COMMON STOCK | 14 | COMMON STOCK |
| MILDRED PALT<br>ABBY PORTUONDO<br>7250 WEST LAGO DRIVE<br>CORAL GABLES, FL  33143 | COMMON STOCK | 6 | COMMON STOCK |
| MILTON A WALBERG & JUNE M WALBERG JT TEN<br>3 SHADOW FARM WA<br>WAKEFIELD, RI  02879-3631 | COMMON STOCK | 6 | COMMON STOCK |
| MILTON E STOUT<br>114 E 4TH ST<br>ALBERT LEA, MN  56007-4555 | COMMON STOCK | 28 | COMMON STOCK |
| MILTON T CROSS & JOYCE A CROSS JT TEN<br>7742 MUMA RD NESTER TWP<br>GLADWIN, MI  48624-9106 | COMMON STOCK | 18 | COMMON STOCK |
| MINEO OKAMOTO<br>3047 WAIPUNA RISE<br>HONOLULU, HI  96822-1464 | COMMON STOCK | 49 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MISS CATHERINE A DUNN<br>738 CRESCENT RD<br>JACKSON, MI  49203-3965 | COMMON STOCK | 3 | COMMON STOCK |
| MISS JANICE FARNSWORTH<br>306 SWEETWATER BLVD S<br>LONGWOOD, FL  32779-3420 | COMMON STOCK | 2 | COMMON STOCK |
| MONICA HUANG<br>12 SOLOMON PIERCE RD<br>LEXINGTON, MA  02420-2532 | COMMON STOCK | 25 | COMMON STOCK |
| MONTY PAGE<br>866 COUNTY ROAD<br>CARTHAGE, TX  75633 | COMMON STOCK | 292 | COMMON STOCK |
| MORRIS G WARSCHAW & ELIZABETH R WARSCHAW JT TEN<br>2941 VIA ALVARADO<br>PALOS VERDES ESTATES, CA  90274-4330 | COMMON STOCK | 12 | COMMON STOCK |
| NANCY ANN BOAGNI<br>BOX 4612<br>LAKE CHARLES, LA  70606-4612 | COMMON STOCK | 6 | COMMON STOCK |
| NANCY B FARIS<br>1936 SAGEWOOD LN APT 101<br>RESTON, VA  20191-5441 | COMMON STOCK | 3 | COMMON STOCK |
| NANCY C POLLARD<br>12 OAK LN<br>RICHMOND, VA  23226-1614 | COMMON STOCK | 271 | COMMON STOCK |
| NANCY JANE BALEJA & FRANK T BALEJA JT TEN<br>6185 WHISPERING MEADOWS<br>WHITE LAKE, MI  48383-2787 | COMMON STOCK | 62 | COMMON STOCK |
| NAOMI L FARRELL<br>4001 W BERRYL AVE<br>PHOENIX, AZ  85051-1027 | COMMON STOCK | 14 | COMMON STOCK |
| NATALIE L ROBINSON<br>300 CHURCH RD<br>REISTERSTOWN, MD  21136-6210 | COMMON STOCK | 62 | COMMON STOCK |
| NATHAN OSTRICH<br>1472 S COLLEGE RD # 103<br>LAFAYETTE, LA  70503-2912 | COMMON STOCK | 1 | COMMON STOCK |
| NATHAN SCHLICHTMIER<br>217 HALLETTE DRIVE<br>SHREVEPORT, LA  71115-2984 | COMMON STOCK | 53 | COMMON STOCK |
| NICOLE BLANCO<br>9970 LOVLAND CT<br>SHREVEPORT, LA  71106-7795 | COMMON STOCK | 1,020 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NOORIAH Y YASSO TRUSTEE OF THE NOORIAH Y YASSO LIVING TRUST U/A 04/11/2005 3545 GRANDVIEW COURT SHELBY TWP, MI 48316-1358 | COMMON STOCK | 15 | COMMON STOCK |
| NORMAN COYLE & ANA COYLE JT TEN 505 THE HIDEOUT LAKE ARIEL, PA 18436-9783 | COMMON STOCK | 62 | COMMON STOCK |
| NORMAN W FRANKE 4816 SARDIS RD MURRYSVILLE, PA 15668-9444 | COMMON STOCK | 19 | COMMON STOCK |
| O V DI SCIULLO 5500 WATERHILL LN ARLINGTON, TX 76017-8215 | COMMON STOCK | 31 | COMMON STOCK |
| ORELL I BIASCA 9 TOWER ROAD CHICO, CA 95928 | COMMON STOCK | 25 | COMMON STOCK |
| PATRICIA A LUKEN 5334 GLEN CREEK DR CINCINNATI, OH 45238-5081 | COMMON STOCK | 54 | COMMON STOCK |
| PATRICIA ANN BARTON C/O CRAIG A KNOX 1514 11TH ST ARCATA, CA 95521-5715 | COMMON STOCK | 12 | COMMON STOCK |
| PATRICIA ANNE OHLSON 8141 E 6TH AVE MESA, AZ 85208-1432 | COMMON STOCK | 25 | COMMON STOCK |
| PATRICIA C LIEB CUST JEFFREY M LIEB UTMA PA 1465 DOLINGTON RD YARDLEY, PA 19067-2730 | COMMON STOCK | 12 | COMMON STOCK |
| PATRICIA C LIEB CUST RYAN JOSEPH LIEB UTMA PA 1465 DOLINGTON RD YARDLEY, PA 19067-2730 | COMMON STOCK | 12 | COMMON STOCK |
| PATRICIA GARLAND 221 OAK HILLS PKWY BATON ROUGE, LA 70810-4824 | COMMON STOCK | 12 | COMMON STOCK |
| PATRICIA H BRENNER TTEE OF THE PATRICIA H BRENNER FAMILY TRUST U/A DTD 10/25/93 37718 MEDJOOL AVE | COMMON STOCK | 14 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PALM DESERT, CA  92211-1395 | | | |
| PATRICK A BOVA<br>5445 S HYDE PARK BLVD<br>CHICAGO, IL  60615-5801 | COMMON STOCK | 62 | COMMON STOCK |
| PATRICK D WHITNEY<br>662 GINGERMILL LANE<br>LEXINGTON, KY  40509-1922 | COMMON STOCK | 308 | COMMON STOCK |
| PATRICK F KOTARY & LOVILLA A KOTARY JT TEN<br>113 AUBREY AVE<br>BOONVILLE, NY  13309-1331 | COMMON STOCK | 12 | COMMON STOCK |
| PATRICK FRITZ LONG<br>2237 SHIRECREST COVE WAY<br>LUTZ, FL  33558-4905 | COMMON STOCK | 6 | COMMON STOCK |
| PATRICK PURCELL & BARBARA PURCELL TEN COM<br>610 14TH AVE S APT 184<br>SURFSIDE BCH, SC  29575-3174 | COMMON STOCK | 19 | COMMON STOCK |
| PATRICK R SKELLY & ANNE L SKELLY JT TEN<br>27 W FAIRVIEW ST<br>BETHLEHEM, PA  18018-2730 | COMMON STOCK | 1 | COMMON STOCK |
| PATRICK T GODFREY & JEANNETTE V GARNIER AKA JEANNETTE V GODFREY JT TEN<br>14713 HILLSIDE COURT<br>BURNSVILLE, MN  55306-4987 | COMMON STOCK | 62 | COMMON STOCK |
| PATTI JO SWEENEY<br>8703 HEATLEY DR<br>POWELL, OH  43065-8824 | COMMON STOCK | 12 | COMMON STOCK |
| PAUL B TROST & JUDITH G TROST JT TEN<br>25271 GOLDEN GATE CANYON RD<br>GOLDEN, CO  80403-8150 | COMMON STOCK | 1,487 | COMMON STOCK |
| PAUL BENHAM III<br>14 PEBBLE BEACH DR<br>LITTLE ROCK, AR  72212-2805 | COMMON STOCK | 3 | COMMON STOCK |
| PAUL D HATHAWAY<br>CUST JEFFREY P HATHAWAY<br>UTMA WI<br>7244 PINEBERRY RDG<br>FRANKLIN, WI  53132 | COMMON STOCK | 37 | COMMON STOCK |
| PAUL E ENGLISH<br>12714 WESTHORPE DRIVE<br>HOUSTON, TX  77077-3808 | COMMON STOCK | 12 | COMMON STOCK |
| PAUL GALLO<br>104 JESSICA DR<br>EAST HARTFORD, CT  06118-2424 | COMMON STOCK | 25 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PAUL GEORGES<br>6109 MONROE PL APT D4<br>WEST NEW YORK, NJ 07093-5468 | COMMON STOCK | 12 | COMMON STOCK |
| PAUL HUTH<br>645 GRISWOLD APT 4300<br>DETROIT, MI 48226-4211 | COMMON STOCK | 2 | COMMON STOCK |
| PAUL KESSEL & MILDRED KESSEL JT TEN<br>2412 126TH AVE SW<br>BELFIELD, ND 58622-9656 | COMMON STOCK | 21 | COMMON STOCK |
| PAUL L QUINN & ANNE G QUINN JT TEN<br>1323 WASHINGTON AVE E<br>PIEDMONT, OK 73078-9615 | COMMON STOCK | 4 | COMMON STOCK |
| PAUL M HAYGOOD<br>1240 HARMONY ST<br>NEW ORLEANS, LA 70115-3423 | COMMON STOCK | 19 | COMMON STOCK |
| PAUL MOY<br>2370 S GRAYLOG LN<br>NEW BERLIN, WI 53151-2922 | COMMON STOCK | 12 | COMMON STOCK |
| PAUL T HOMSY<br>11422 CARSON FIELD LN<br>CYPRESS, TX 77433-2292 | COMMON STOCK | 6 | COMMON STOCK |
| PAUL T SODERMAN & ALEE M SODERMAN<br>TR UA 1/2/82<br>PO BOX 217<br>BOONVILLE, CA 95415-0217 | COMMON STOCK | 12 | COMMON STOCK |
| PAULA C BARBARA<br>855 W EDMUNDSON AVE<br>MORGAN HILL, CA 95037-5310 | COMMON STOCK | 18 | COMMON STOCK |
| PETER C KELLY<br>213 RALEIGH RD<br>KENILWORTH, IL 60043-1252 | COMMON STOCK | 170 | COMMON STOCK |
| PETER C MICHELSON JR<br>PO BOX 717<br>MINOCQUA, WI 54548-0717 | COMMON STOCK | 19 | COMMON STOCK |
| PETER GOODSON<br>25600 BOOTS ROAD<br>MONTEREY, CA 93940-6635 | COMMON STOCK | 58,369 | COMMON STOCK |
| PETER H SCHMIDT<br>308 N VERONICA CT<br>SAINT JOSEPH, MI 49085-2331 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PETER PATRICK BEATHARD<br>3903 BALCONES DR<br>AUSTIN, TX  78731-5809 | COMMON STOCK | 15 | COMMON STOCK |
| PETER Q MATHEWS & MARTHA E MATHEWS JT TEN<br>22790 BLYSTONE RD<br>VENANGO, PA  16440-2002 | COMMON STOCK | 40 | COMMON STOCK |
| PETER S HOLT & LESLEY HOLT JT TEN<br>7904 BRISTOL CT<br>PRAIRIE VLG, KS  66208-5202 | COMMON STOCK | 3 | COMMON STOCK |
| PHILIP GOODMAN<br>TR UA 05/13/93<br>PHILIP GOODMAN REV TRUST<br>FBO PHILIP GOODMAN,<br>6 OAKWOOD DR<br>STUART, FL  34996-6329 | COMMON STOCK | 1 | COMMON STOCK |
| PHILLIP J HENRY<br>CUST TIMOTHY G HENRY<br>UGMA NJ<br>10 MONMONTHSHIRE LN<br>SPRING LAKE, NJ  07762 | COMMON STOCK | 17 | COMMON STOCK |
| PHYLLIS E WETHERILL<br>257 HUDSON AVE<br>HOPATCONG, NJ  07843-1709 | COMMON STOCK | 12 | COMMON STOCK |
| PHYLLIS PIPER ROBESON<br>1300 WAVERLY DR<br>CHAMPAIGN, IL  61821-5006 | COMMON STOCK | 25 | COMMON STOCK |
| PHYLLIS RAFFELSON<br>300 WINSTON DR APT 820<br>CLIFFSIDE PARK, NJ  07010-3215 | COMMON STOCK | 19 | COMMON STOCK |
| PHYLLIS WARD<br>205 PAINT CREEK LANE<br>CARMI, IL  62821-1716 | COMMON STOCK | 12 | COMMON STOCK |
| POULOSE K PATHICKAL<br>854 PERRY LN<br>TENECK, NJ  07666-6626 | COMMON STOCK | 7 | COMMON STOCK |
| R DAN ADAMS & MARILYN M ADAMS JT TEN<br>1201 W PLACITA SALUBRE<br>GREEN VALLEY, AZ  85622-8335 | COMMON STOCK | 12 | COMMON STOCK |
| R SCOTT JAMES<br>19076 E MAPLEWOOD AVE<br>AURORA, CO  80016-3834 | COMMON STOCK | 15 | COMMON STOCK |
| RACHEL WRIGHT<br>8011 BERKELY CT<br>BAYTOWN, TX  77521-8851 | COMMON STOCK | 245 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAE M BRUDER<br>6 VAUXHALL CT<br>EDISON, NJ  08820-1809 | COMMON STOCK | 12 | COMMON STOCK |
| RAFFAELE CORBINO & LUCIANA CORBINO JT TEN<br>218 E K ST APT B<br>BENICIA, CA  94510-3317 | COMMON STOCK | 18 | COMMON STOCK |
| RALPH C DEAR & PHEABE DEAR JT TEN<br>900 KIRKWOOD DR<br>EVANSVILLE, IN  47715-4558 | COMMON STOCK | 3 | COMMON STOCK |
| RALPH C FROELICH & DORIS E<br>TR THE FROELICH FAMILY TRUST<br>1060 ALCALDE DR<br>GLENDALE, CA  91207-1126 | COMMON STOCK | 35 | COMMON STOCK |
| RALPH C WHITLEY SR<br>TR UA 01/13/88<br>JOSEPH Q WHITLEY TRUST<br>4503 W N A ST<br>TAMPA, FL  33609-2028 | COMMON STOCK | 12 | COMMON STOCK |
| RALPH JACOBSON & RUTH ANNE JACOBSON JT TEN<br>601 VALLEY RD<br>TWO HARBORS, MN  55616-1477 | COMMON STOCK | 9 | COMMON STOCK |
| RALPH MARSHALL DARK III<br>PO BOX 399<br>MARION, NC  28752-0399 | COMMON STOCK | 1 | COMMON STOCK |
| RALPH T TUCKER<br>4505 MILLVILLE RD<br>STOCKBRIDGE, MI  49285-9776 | COMMON STOCK | 24 | COMMON STOCK |
| RANDALL E DREW<br>215 WALKER AVE<br>CLARENDON HILLS, IL  60514-1342 | COMMON STOCK | 17 | COMMON STOCK |
| RAYMOND A HARRILL & SAMMY SUE HARRILL JT TEN<br>22 CHELSEA RD<br>LITTLE ROCK, AR  72212-3723 | COMMON STOCK | 3 | COMMON STOCK |
| RAYMOND ALTEVOGT<br>7049 EASTERN AVE<br>TAKOMA PARK, MD  20912-4260 | COMMON STOCK | 40 | COMMON STOCK |
| RAYMOND CHARLES HERMAN<br>18 GARTH DRIVE<br>LIVERPOOL MERSEYSIDE,   L18 6HW<br>UNITED KINGDOM | COMMON STOCK | 16 | COMMON STOCK |
| RAYMOND DESPOSITO<br>476 MOONEY HILL RD<br>PATTERSON, NY  12563-2620 | COMMON STOCK | 19 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RAYMOND G NEWBY<br>8 WILLIAMSBURG WAY<br>MEDWAY, MA  02053-6212 | COMMON STOCK | 13 | COMMON STOCK |
| RAYMOND W NANCE<br>218 BONITA CIRCLE<br>PANAMA CITY BEACH, FL  32408-4634 | COMMON STOCK | 7 | COMMON STOCK |
| REBECCA L SHERIDAN<br>164 W 580 S<br>PROVIDENCE, UT  84332-9729 | COMMON STOCK | 3 | COMMON STOCK |
| REBECCA SHAPIRO<br>126 ROSEMONT PLACE<br>BOSSIER CITY, LA  71112-8796 | COMMON STOCK | 806 | COMMON STOCK |
| RENEE L SWANSON<br>1309 HILLCREST DR<br>STILLWATER, MN  55082-5879 | COMMON STOCK | 6 | COMMON STOCK |
| RESOURCE AMERICA INC<br>C/O RESOURCE AMERICA INC<br>3500 MASSILLON RD STE 100<br>UNIONTOWN, OH  44685-9575 | COMMON STOCK | 15 | COMMON STOCK |
| RICHARD BARONIAN<br>928 FERNSIDE DR S<br>TACOMA, WA  98465-1424 | COMMON STOCK | 11 | COMMON STOCK |
| RICHARD CURRAN<br>CUST MISTY M CURRAN<br>UGMA MAINE<br>PO BOX 107<br>SHAPLEIGH, ME  04076-0107 | COMMON STOCK | 4 | COMMON STOCK |
| RICHARD ERDE & ANN ERDE JT TEN<br>554 1ST ST<br>BROOKLYN, NY  11215-2306 | COMMON STOCK | 38 | COMMON STOCK |
| RICHARD G MOSBY & ETHEL R MOSBY JT TEN<br>4209 NE 133RD AVE<br>PORTLAND, OR  97230-1440 | COMMON STOCK | 6 | COMMON STOCK |
| RICHARD J DE MARCO & ROBERT DE MARCO JT TEN<br>8057 NEW BRUNSWICK DR<br>CINCINNATI, OH  45241-1357 | COMMON STOCK | 31 | COMMON STOCK |
| RICHARD J KASTBERG & JANICE I KASTBERG JT TEN,<br>2206 NW 148TH ST<br>VANCOUVER, WA  98685 | COMMON STOCK | 6 | COMMON STOCK |
| RICHARD JAMES & JOHNNIE M JAMES JT TEN<br>6236 OXBOW LOOP<br>BOSSIER CITY, LA  71112-5018 | COMMON STOCK | 30 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD KOSNER & DOLORES KOSNER JT TEN<br>838 N LA GRANGE RD<br>LA GRANGE PK, IL  60526-1521 | COMMON STOCK | 62 | COMMON STOCK |
| RICHARD M LOEB & C DIANE LOEB JT TEN<br>3018 BARNHILL LN<br>SUGAR LAND, TX  77479-1876 | COMMON STOCK | 19 | COMMON STOCK |
| RICHARD M RUTHERFORD<br>CUST RICHARD M RUTHERFORD II<br>UTMA HI<br>5401 CAMINO MOJADO<br>SAN CLEMENTE, CA  92673 | COMMON STOCK | 3 | COMMON STOCK |
| RICHARD MICHAEL HAMMER<br>140 GREEN MEADOW LANE<br>FAYETTEVILLE, GA  30215-6503 | COMMON STOCK | 6 | COMMON STOCK |
| RICHARD P WARYAS<br>1361 WINDSOR RD<br>CARDIFF, CA  92007-1366 | COMMON STOCK | 25 | COMMON STOCK |
| RICHARD R THEISS<br>3232 CAMINITO AMECA<br>LA JOLLA, CA  92037-2901 | COMMON STOCK | 18 | COMMON STOCK |
| RICHARD RUSH & ETHEL H RUSH JT TEN<br>527 DOCK DRIVE<br>LANSDALE, PA  19446-6203 | COMMON STOCK | 12 | COMMON STOCK |
| RICHARD S BRADY & PATRICIA E BRADY JT TEN<br>440 TWIN OAKS RD<br>UNION, NJ  07083-7431 | COMMON STOCK | 3 | COMMON STOCK |
| RICHARD SCHAEFFER<br>166 LA VERNE AVE<br>LONG BEACH, CA  90803-3342 | COMMON STOCK | 12 | COMMON STOCK |
| RICHARD V BUTLER & RUTH BUTLER TEN COM<br>821 FIREFLY ST<br>SAN ANTONIO, TX  78216-3070 | COMMON STOCK | 6 | COMMON STOCK |
| RICHARD W SUTTON<br>101-B TEMPLE BLVD<br>LUFKIN, TX  75901-7331 | COMMON STOCK | 12 | COMMON STOCK |
| ROBERT A MCMANUS & SHARON M MCMANUS JT TEN<br>2525 WHISTLERS PARK RD<br>ROSEBURG, OR  97470-7987 | COMMON STOCK | 1 | COMMON STOCK |
| ROBERT B MILAM<br>811 18TH AVE SW<br>ROCHESTER, MN  55902-0905 | COMMON STOCK | 3 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT B PORTER<br>1628 N WEBER ST<br>COLORADO SPRINGS, CO  80907-7502 | COMMON STOCK | 13 | COMMON STOCK |
| ROBERT BORCHERTS<br>CUST MONICA BORCHERTS<br>UGMA MI<br>1555 WASHTENAW AVE<br>ANN ARBOR, MI  48104-3122 | COMMON STOCK | 6 | COMMON STOCK |
| ROBERT C TURNHAM JR<br>C/O GOODRICH PETROLEUM CORP<br>801 LOUISIANA SUITE 700<br>HOUSTON, TX  77002-4936 | COMMON STOCK | 4,643 | COMMON STOCK |
| ROBERT COSTOMIRIS & MARY COSTOMIRIS JT TEN<br>6947 CARNATION DR<br>CARLSBAD, CA  92011-3813 | COMMON STOCK | 12 | COMMON STOCK |
| ROBERT CUBBA & RITA K CUBBA JT TEN<br>22442 LAKE BLVD<br>ST CLR SHORES, MI  48082-1705 | COMMON STOCK | 12 | COMMON STOCK |
| ROBERT D THURSTON JR<br>91 MIDDLEBURY RD<br>WATERTOWN, CT  06795-2408 | COMMON STOCK | 9 | COMMON STOCK |
| ROBERT DALE GEOGHAGAN<br>THE SHOE CLOSET<br>176 SAN ANTONIO AVE<br>MANY, LA  71449-3009 | COMMON STOCK | 6 | COMMON STOCK |
| ROBERT E EDENS JR & PATRICIA M EDENS TEN COM<br>4917 E SAINT CHARLES ST<br>LAKE CHARLES, LA 70605-6750 | COMMON STOCK | 8 | COMMON STOCK |
| ROBERT E HOWARD<br>4911 NE 28TH AVE<br>LIGHTHOUSE POINT, FL 33064-7915 | COMMON STOCK | 7 | COMMON STOCK |
| ROBERT E MORGAN<br>3709 RIGOLETTE RD<br>PINEVILLE, LA  71360-7365 | COMMON STOCK | 6 | COMMON STOCK |
| ROBERT E MURRAY & DORIS MURRAY JT TEN<br>11 HICKORY LANE<br>MALVERN, PA  19355-2827 | COMMON STOCK | 4 | COMMON STOCK |
| ROBERT E SOWERS<br>1550 E RIVER RD APT #233<br>TUCSON, AZ  85718 | COMMON STOCK | 26 | COMMON STOCK |
| ROBERT G PUGH JR<br>333 TEXAS STREET<br>SUITE 2100<br>SHREVEPORT, LA  71101-3680 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT H CHEW<br>1426 35TH AVE<br>SAN FRANCISCO, CA  94122-3117 | COMMON STOCK | 14 | COMMON STOCK |
| ROBERT H GREEN JR<br>3798 ROBINSON RD SE<br>WASHINGTON COURT HOUSE, OH  43160-9385 | COMMON STOCK | 9 | COMMON STOCK |
| ROBERT H ROBINSON<br>18810 N 104TH DR<br>SUN CITY, AZ  85373-1309 | COMMON STOCK | 29 | COMMON STOCK |
| ROBERT H WATTS & EMMA J WATTS JT TEN<br>9401 S BROADWAY AVE<br>OKLAHOMA CITY, OK  73139-8739 | COMMON STOCK | 3 | COMMON STOCK |
| ROBERT HESTER<br>162 PRIVATE ROAD 7066<br>BECKVILLE, TX  75631-8574 | COMMON STOCK | 81 | COMMON STOCK |
| ROBERT J CONVILLE & TERESA D CONVILLE TEN ENT<br>128 COAL ST<br>CUMBOLA, PA  17930 | COMMON STOCK | 3 | COMMON STOCK |
| ROBERT J DAVIDSON<br>MAIN ST PO BOX 234<br>BROCKTON, PA  17925-0234 | COMMON STOCK | 43 | COMMON STOCK |
| ROBERT J LENNON<br>234 KAST HILL RD<br>HERKIMER, NY  13350-4402 | COMMON STOCK | 6 | COMMON STOCK |
| ROBERT J MC ARTER<br>CUST ROBERT PATRICK MC ARTER<br>UGMA VA<br>317 E CUSTIS AV<br>ALEXANDRIA, VA  22301-1201 | COMMON STOCK | 10 | COMMON STOCK |
| ROBERT J PFAFF & ROBERT J PFAFF JR JT TEN<br>6086 NORTHPOINT DRIVE<br>SAINT HELEN, MI  48656-9594 | COMMON STOCK | 62 | COMMON STOCK |
| ROBERT J VRABEL<br>28825 WARNER<br>WARREN, MI 48092-2424 | COMMON STOCK | 6 | COMMON STOCK |
| ROBERT L CASTEEL<br>CUST LORI RENEE CASTEEL<br>UTMA FL<br>1387 E MCKINLEY STREET<br>HERNANDO, FL 34442-2887 | COMMON STOCK | 12 | COMMON STOCK |
| ROBERT L HANKERD<br>5432 AMAPOLA<br>LAS CRUCES, NM  88007-6952 | COMMON STOCK | 25 | COMMON STOCK |

Sheet 65 of  82 in List of Equity Security Holders

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT L WONSAVAGE & JUDY M WONSAVAGE JT TEN<br>4334 LONGFELLOW AVE<br>MINNEAPOLIS, MN  55407-3443 | COMMON STOCK | 12 | COMMON STOCK |
| ROBERT LAI & NANCY LAI JT TEN<br>1908 80TH ST # D1<br>EAST ELMHURST, NY  11370-1319 | COMMON STOCK | 11 | COMMON STOCK |
| ROBERT LEE ASH & ELEANOR J ASH JT TEN<br>HC 76 BOX 70A<br>UNION, WV  24983-9716 | COMMON STOCK | 9 | COMMON STOCK |
| ROBERT M HERBERT<br>PO BOX 543<br>CHADRON, NE  69337-0543 | COMMON STOCK | 62 | COMMON STOCK |
| ROBERT MURTAGH<br>13917 THOMAS DR<br>ORLAND PARK, IL  60462-2036 | COMMON STOCK | 2 | COMMON STOCK |
| ROBERT N FULWILER<br>3029 POWDER HORN POINT<br>RICHMOND, TX  77406-7688 | COMMON STOCK | 47 | COMMON STOCK |
| ROBERT R FOSTER<br>24624 CO RD 37<br>CARTHAGE, NY  13619-3346 | COMMON STOCK | 4 | COMMON STOCK |
| ROBERT R KURTZ<br>512 ALEXANDER AVE<br>CAPE MAY PT, NJ  08212-3006 | COMMON STOCK | 18 | COMMON STOCK |
| ROBERT SCHREIBER<br>CUST JAMIE SCHREIBER<br>UTMA CA<br>136 COURTSIDE DR<br>PALM DESERT, CA  92260-0392 | COMMON STOCK | 9 | COMMON STOCK |
| ROBERT SCHREIBER<br>CUST WHITNEY SCHREIBER<br>UTMA CA<br>136 COURTSIDE DR<br>PALM DESERT, CA  92260-0392 | COMMON STOCK | 9 | COMMON STOCK |
| ROBERT SIERZPUTOWSKI<br>3409 RAVINIA CIRCLE<br>AURORA, IL  60504-3145 | COMMON STOCK | 6 | COMMON STOCK |
| ROBERT T FOOTE<br>PO BOX 177<br>NORTHAMPTON, MA  01061-0177 | COMMON STOCK | 33 | COMMON STOCK |
| ROBERT T SMITH & ROBERT A SMITH JT TEN<br>119 E 238TH ST<br>BRONX, NY  10470-1802 | COMMON STOCK | 37 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT W READ & FRANCES B READ<br>TR UA 9/9/91 ROBERT W READ &<br>FRANCES B READ TRUST<br>81115 SHINNECOCK HL<br>LA QUINTA, CA  92253-8768 | COMMON STOCK | 253 | COMMON STOCK |
| ROBERT YEAGER & LORI A YEAGER JT TEN<br>3132 S WAGNER CIR<br>READING, PA  19608-8989 | COMMON STOCK | 3 | COMMON STOCK |
| ROBIN D CULLITON<br>CUST KAILEY DIANE CULLITON<br>UTMA LA<br>9349 S PLAQUEMINE DR<br>SHREVEPORT, LA  71115-3850 | COMMON STOCK | 25 | COMMON STOCK |
| ROBIN D CULLITON<br>CUST KARA NICOLE CULLITON<br>UTMA LA<br>9349 S PLAQUEMINE DR<br>SHREVEPORT, LA  71115-3850 | COMMON STOCK | 25 | COMMON STOCK |
| RODNEY M SCHMIDT<br>5608 ASHWOOD CT<br>LAS VEGAS, NV  89120-1922 | COMMON STOCK | 20 | COMMON STOCK |
| ROGER B HARVEY<br>317 AGATE DR<br>COLLEGE STATION, TX  77845-1931 | COMMON STOCK | 5 | COMMON STOCK |
| ROGER ERICKSON<br>205 N TRAILWOOD<br>PAYSON, AZ  85541-4293 | COMMON STOCK | 29 | COMMON STOCK |
| ROGER J ZIMANY & JANE ZIMANY JT TEN<br>20 OCEAN GROVE LN<br>WARETOWN, NJ  08758-2678 | COMMON STOCK | 38 | COMMON STOCK |
| ROGER O PILON<br>5930 LAKE RD W UNIT 1702<br>ASHTABULA, OH  44004-8539 | COMMON STOCK | 19 | COMMON STOCK |
| ROGER TURNHAM<br>412 HOOD COURT<br>COPPELL, TX  75019-2758 | COMMON STOCK | 3 | COMMON STOCK |
| ROGER W AYAN<br>7346 WINDSOR DR<br>BOULDER, CO  80301-3718 | COMMON STOCK | 115 | COMMON STOCK |
| ROLAND B AUSTIN & WILMA C AUSTIN<br>TR UA 2/4/97 AUSTIN FAMILY TRUST,<br>5502 NORTH FELAND<br>FRESNO, CA  93711-2129 | COMMON STOCK | 6 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROLAND F HAMMOND<br>18 ROCKY RD AVE<br>LINCOLN, RI  02865-2429 | COMMON STOCK | 19 | COMMON STOCK |
| ROLAND J KEEFER<br>4848 W HARDY RD<br>TUCSON, AZ  85742-4116 | COMMON STOCK | 1 | COMMON STOCK |
| ROLLIN A JONES & LLOY L JONES JT TEN<br>11825 EVERGREEN ST<br>FIFE LAKE, MI  49633-9348 | COMMON STOCK | 6 | COMMON STOCK |
| ROMAN R TOMAL<br>15 BLVE BILL AVE<br>NAPLES, FL  34108 | COMMON STOCK | 387 | COMMON STOCK |
| RONALD C CRAWFORD<br>CUST MARK D CRAWFORD<br>UGMA NY<br>117 WHISKWOOD LN<br>MINOA, NY  13116-1029 | COMMON STOCK | 5 | COMMON STOCK |
| RONALD E BUCHANAN & JANET M BUCHANAN JT TEN<br>3579 E BROOK RD<br>LYNCHBURG, VA  24501-7728 | COMMON STOCK | 6 | COMMON STOCK |
| RONALD E MCQUEENEY<br>3639 THORNCREST CT<br>CLERMONT, IN  46234-1444 | COMMON STOCK | 12 | COMMON STOCK |
| RONALD E RANSOM & ALICE L RANSOM JT TEN<br>PO BOX 676<br>BIGFORK, MT  59911-0676 | COMMON STOCK | 14 | COMMON STOCK |
| RONALD SZEWCZYK<br>8780 SKYLANE DR<br>BRIGHTON, MI  48114-8936 | COMMON STOCK | 6 | COMMON STOCK |
| RONALD W GILBERTSON<br>21213 RAYMOND ST<br>SAINT CLAIR SHORES, MI  48082-1956 | COMMON STOCK | 6 | COMMON STOCK |
| RONALD W KOHL<br>3923 FAIRVIEW LN<br>LAKEWOOD, NY  14750-9653 | COMMON STOCK | 16 | COMMON STOCK |
| RONALD W STEINACKER & DEANNA M STEINACKER JT TEN<br>15119 MASONIC BLVD<br>WARREN, MI  48088-1560 | COMMON STOCK | 23 | COMMON STOCK |
| ROSE E ANDERSON & RUSSELL F ANDERSON JT TEN,<br>5113 N OCONTO AVE<br>HARWOOD HEIGHTS, IL  60706-3624 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROSE SANZONE<br>11841 SHIRE CT APT 12<br>RESTON, VA  20191-3231 | COMMON STOCK | 11 | COMMON STOCK |
| ROSS A FIELD<br>365 N APRICOT LN<br>SHELBY, MI  49455-9502 | COMMON STOCK | 1 | COMMON STOCK |
| ROSS J HOFFER<br>S87 W 22305 JANSVILLE RD<br>BIG BEND, WI  53103 | COMMON STOCK | 12 | COMMON STOCK |
| ROYAL H MORSE III & CHERTL L MORSE JT TEN<br>5745 GRACKLE LN<br>WESTERVILLE, OH  43081-8674 | COMMON STOCK | 6 | COMMON STOCK |
| RUBEN J MILLER & LEONA M MILLER JT TEN<br>9445 W DIXON RD<br>REESE, MI  48757-9209 | COMMON STOCK | 53 | COMMON STOCK |
| RUBIN TOLVIN & MATILDA TOLVIN JT TEN<br>2729 ALLEN AVE<br>UNION, NJ  07083-4104 | COMMON STOCK | 3 | COMMON STOCK |
| RUSSELL C COX<br>40 DEERFIELD RD<br>POUND RIDGE<br>NEW YORK, NY  10576-1411 | COMMON STOCK | 100 | COMMON STOCK |
| RUSSELL EDWARDS<br>483 PROSPECT HILL RD<br>RUTLAND, VT  05701-9404 | COMMON STOCK | 3 | COMMON STOCK |
| RUSSELL L BAUGH & JANN R BAUGH JT TEN<br>1386 EAGLE POINT RD<br>CLARKLAKE, MI  49234-9014 | COMMON STOCK | 125 | COMMON STOCK |
| RUTH C BROWN & DAVID T BROWN JT TEN<br>766 EAMES WAY<br>MARSHFIELD, MA  02050-6370 | COMMON STOCK | 6 | COMMON STOCK |
| RUTH C PERSCHKE<br>119 HORSESHOE DR<br>MCKEESPORT, PA  15131-3222 | COMMON STOCK | 734 | COMMON STOCK |
| RUTH E STUART<br>500 DORIC CIR<br>ENON, OH  45323-1355 | COMMON STOCK | 84 | COMMON STOCK |
| RUTH H MORELLI<br>226 HIGH ST<br>WILLIAMSBURG, PA  16693-1147 | COMMON STOCK | 14 | COMMON STOCK |
| RUTH O YOUNG<br>2095 NUNN RD<br>RIPLEY, TN  38063-8818 | COMMON STOCK | 7 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RUTH SCHUBARTH<br>9011 MOUNTAIN LAKE CIR<br>AUSTIN, TX  78750-2919 | COMMON STOCK | 51 | COMMON STOCK |
| SAGE RESOURCES LTD<br>8340 MEADOW ROAD STE 158<br>DALLAS, TX  75231-3751 | COMMON STOCK | 12 | COMMON STOCK |
| SALLY MCKAY<br>TR MARTHA CARTER MCKAY TRUST UA<br>10/12/77<br>3053 FILLMORE ST #215<br>SAN FRANCISCO, CA  94123 | COMMON STOCK | 6 | COMMON STOCK |
| SALVADOR BARRUTIA & SANDRA J BARRUTIA JT TEN<br>41W235 LASSO LN<br>ST CHARLES, IL  60175-7668 | COMMON STOCK | 25 | COMMON STOCK |
| SALVATORE J SCLAFANI & KARIN SCLAFANI TEN COM<br>400 BEACH ROAD APT 202<br>TEQUESTA, FL  33469-2807 | COMMON STOCK | 29 | COMMON STOCK |
| SALVATORE L RUSSO<br>8936 PLEASANT VIEW RD<br>BANGOR, PA  18013-4430 | COMMON STOCK | 7 | COMMON STOCK |
| SANDRA H JOSEPH<br>34556 BUNKER HILL DR<br>FARMINGTON HILLS, MI  48331-3225 | COMMON STOCK | 22 | COMMON STOCK |
| SANDRA HEFFESSE<br>CUST CYRIL HEFFESSE<br>UTMA CA<br>1241 COLDWATER CANYON DR<br>BEVERLY HILLS, CA  90210 | COMMON STOCK | 20 | COMMON STOCK |
| SANDRA L DEANE<br>16566 SW KIMBALL ST<br>LAKE OSWEGO, OR  97035-4140 | COMMON STOCK | 112 | COMMON STOCK |
| SANDRA M KLEPACKI<br>PO BOX 23<br>BEDFORD HILLS, NY  10507-0023 | COMMON STOCK | 16 | COMMON STOCK |
| SANFORD D SIMONS & LINDA E SIMONS JT TEN<br>1110 NORMANDY RD<br>ROYAL OAK, MI  48073-2403 | COMMON STOCK | 12 | COMMON STOCK |
| SANFORD MENTER<br>22025 TANBARK LANE<br>LAKE FOREST, CA  92630-3427 | COMMON STOCK | 62 | COMMON STOCK |
| SARA JANE LAUN-CANNON<br>7930 SW CRESTLINE<br>PORTLAND, OR  97219-4639 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SARAH ELIZABETH RABORN<br>1850 S RICHFIELD<br>DUSON, LA  70529-3702 | COMMON STOCK | 125 | COMMON STOCK |
| SARAH J GUNZINGER<br>70 BIRCHWOOD DR<br>PERKINSVILLE, VT  05151-9545 | COMMON STOCK | 19 | COMMON STOCK |
| SCOT YEZEK<br>4961 N GRANDVIEW DR<br>PEORIA, IL  61616-5372 | COMMON STOCK | 12 | COMMON STOCK |
| SCOTT BLOOMENRADER<br>330 RICE LN<br>BILLINGS, MT  59105-2424 | COMMON STOCK | 12 | COMMON STOCK |
| SCOTT HACKBARTH<br>935 RIDGEWOOD BLVD E<br>TOWNSHIP OF WASHINGTON, NJ  07676-4629 | COMMON STOCK | 19 | COMMON STOCK |
| SCOTT P O`DELL<br>3217 GRANADA DR<br>MESQUITE, TX  75181-4276 | COMMON STOCK | 7 | COMMON STOCK |
| SCOTT W MATCHETT ADM<br>EST HELEN MATCHETT<br>70 WEDGE LANE<br>READING, PA  19607 | COMMON STOCK | 12 | COMMON STOCK |
| SEAN HOLCOMB<br>1012 COLLEGE CIRCLE<br>CARTHAGE, TX  75633-2204 | COMMON STOCK | 12 | COMMON STOCK |
| SELMA SCAIFE<br>C/O SELMA`S FASHION<br>THE SHOE CLOSET<br>174 SAN ANTONIO AVENUE<br>MANY, LA  71449 | COMMON STOCK | 12 | COMMON STOCK |
| SEYMOUR LONDON<br>2716 LOTUS HILL DR<br>LAS VEGAS, NV  89134-7859 | COMMON STOCK | 13 | COMMON STOCK |
| SHANNON L SWAN<br>2509 GREAT OAKS PARKWAY<br>AUSTIN, TX  78756-2907 | COMMON STOCK | 3 | COMMON STOCK |
| SHARLEA HOBREN<br>3019 FOLKLORE DR<br>VALRICO, FL  33596-5791 | COMMON STOCK | 31 | COMMON STOCK |
| SHARON D SEWARD<br>219 E SOUTHFIELD RD<br>SHREVEPORT, LA  71105-4325 | COMMON STOCK | 3 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHARON F HULL<br>8255 E NICARAGUA<br>TUCSON, AZ 85730-3529 | COMMON STOCK | 125 | COMMON STOCK |
| SHERRI ANN PATRICK<br>401 ADAMS AVE<br>MINERAL POINT, PA 15942-5905 | COMMON STOCK | 6 | COMMON STOCK |
| SHERRI FINK<br>464 MAIDEN LN<br>PLEASANT LAKE, MI 49272-9713 | COMMON STOCK | 12 | COMMON STOCK |
| SHERRI LYNN CAUTHON<br>10380 ADAMS ROAD<br>CLARKLAKE, MI 49234-9632 | COMMON STOCK | 3 | COMMON STOCK |
| SHERRY A FENWICK<br>4636 EAGLEWOOD DRIVE<br>ORLANDO, FL 32817-3370 | COMMON STOCK | 37 | COMMON STOCK |
| SHERRY BAYLOUS<br>62 PATCHOGUE DR<br>ROCKY POINT, NY 11778-9346 | COMMON STOCK | 1,834 | COMMON STOCK |
| SHERRY PATRICK BURKE<br>9740 E CORRINE DR<br>SCOTTSDALE, AZ 85260-4620 | COMMON STOCK | 962 | COMMON STOCK |
| SHIRLEY J STEPHENSON<br>3900 GALT OCEAN DR 2705<br>FT LAUDERDALE, FL 33308-6620 | COMMON STOCK | 6 | COMMON STOCK |
| SHIRLEY W HILL & OSCEOLA E HILL JT TEN<br>651 TELEPHONE TOWER RD<br>LACEYS SPRING, AL 35754-7126 | COMMON STOCK | 6 | COMMON STOCK |
| SIDNEY JOHNSTON<br>813 E MAIN ST<br>MEXIA, TX 76667-3351 | COMMON STOCK | 38 | COMMON STOCK |
| SOLOMON ZIMMERMAN<br>1028 OLD HOMESTEAD LN<br>VIRGINIA BEACH, VA 23464-4016 | COMMON STOCK | 37 | COMMON STOCK |
| SOMA GOLDEN BEHR<br>151 W 88TH ST<br>NEW YORK, NY 10024-2401 | COMMON STOCK | 18 | COMMON STOCK |
| SONDRA S MORRILL<br>3115 N FAIRVIEW AVE SPACE 26<br>TUCSON, AZ 85705-3736 | COMMON STOCK | 9 | COMMON STOCK |
| STANELIA A KUJAWA<br>855 CONSTANCE BLVD NE<br>ANOKA, MN 55304-5308 | COMMON STOCK | 18 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEPHAN D HARRIS & MARJORIE WHITFIELD HARRIS TEN COM PO BOX 379 WILLIAMSBURG, VA 23187-0379 | COMMON STOCK | 12 | COMMON STOCK |
| STEPHANIE M FRENCH 151 E 62ND ST APT 4-B NEW YORK, NY 10065-7621 | COMMON STOCK | 3 | COMMON STOCK |
| STEPHANIE STRBO 10 STOKES AVE BINGHAMTON, NY 13905-3823 | COMMON STOCK | 6 | COMMON STOCK |
| STEPHEN C TAYLOR CUST ROBERT BATES TAYLOR UTMA LA 111 MAGNOLIA CIRCLE NATCHITOCHES, LA 71457-5260 | COMMON STOCK | 20 | COMMON STOCK |
| STEPHEN C TAYOR CUST WILLIAM BARTON TAYLOR UTMA LA 111 MAGNOLIA CIRCLE NATCHITOCHES, LA 71457 | COMMON STOCK | 20 | COMMON STOCK |
| STEPHEN J NARDI CUST LINDSAY RYAN MITCHELL C/O THE NARDI GROUP LLC 414 N ORLEANS SUITE 310 CHICAGO, IL 60610-4460 | COMMON STOCK | 5 | COMMON STOCK |
| STEPHEN MICHAEL TOOKER & JANET SHAW TOOKER JT TEN 397 TILDEN RD SCITUATE, MA 02066-2124 | COMMON STOCK | 19 | COMMON STOCK |
| STEPHEN T BUSCH CUST KEVIN T BUSCH UTMA CA 915 KOLLN ST PLEASANTON, CA 94566-5624 | COMMON STOCK | 12 | COMMON STOCK |
| STEVE CAPTAIN & PAMELA CAPTAIN JT TEN N 6420 HODUNK RD ELKHORN, WI 53121-3718 | COMMON STOCK | 6 | COMMON STOCK |
| STEVE DI MERCURIO 469 SILVERADO TRAIL SAINT HELENA, CA 94574-9689 | COMMON STOCK | 5 | COMMON STOCK |
| STEVEN A WEBSTER 1908 RIVER OAKS BLVD HOUSTON, TX 77019-3112 | COMMON STOCK | 7,789 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVEN A WEBSTER<br>1908 RIVER OAKS BLVD<br>HOUSTON, TX  77019-3112 | COMMON STOCK | 1,779 | COMMON STOCK |
| STEVEN D LAPUTA<br>2409 MONTANA AVE<br>ROCKFORD, IL  61108-7648 | COMMON STOCK | 5 | COMMON STOCK |
| STEVEN DI MERCURIO & ROY L DRIGGERS JT TEN<br>469 SILVERADO TRAIL<br>SAINT HELENA, CA  94574-9689 | COMMON STOCK | 7 | COMMON STOCK |
| STEVEN T FLOYD & MIKI P FLOYD JT TEN<br>8480 FLORENCE DR<br>PORT SAINT LUCIE, FL  34952-7936 | COMMON STOCK | 25 | COMMON STOCK |
| SUSAN BUTLER<br>7402 TIMBERLINE DRIVE<br>PASADENA, TX  77505-4181 | COMMON STOCK | 111 | COMMON STOCK |
| SUSAN BUTLER<br>7402 TIMBERLINE DRIVE<br>PASADENA, TX  77505-4181 | COMMON STOCK | 108 | COMMON STOCK |
| SUSAN D HARRINGTON<br>22 JOHNSON LANE<br>DENNIS, MA  02638-1103 | COMMON STOCK | 25 | COMMON STOCK |
| SUSAN DEVOY<br>123 MARLIN DRIVE<br>OCEAN RIDGE, FL  33435-3311 | COMMON STOCK | 12 | COMMON STOCK |
| SUSAN E MOORE<br>309 E OREGON AVE<br>PHOENIX, AZ  85012-1463 | COMMON STOCK | 29 | COMMON STOCK |
| SUSAN PERRY HOWZE<br>1425 MIRAMAR ST<br>LOS ANGELES, CA  90026-6052 | COMMON STOCK | 9 | COMMON STOCK |
| TEOMAN ARIMAN<br>1264 SUMMIT POINT WAY<br>SAN MARCOS, CA  92078-8403 | COMMON STOCK | 6 | COMMON STOCK |
| TERRI LYNN APPLEWHITE<br>CUST SARAH R APPLEWHITE<br>UTMA LA<br>6700 JEFFERSON PAIGE RD<br>SHREVEPORT, LA  71119-4921 | COMMON STOCK | 25 | COMMON STOCK |
| TERRI LYNN APPLEWHITE<br>CUST WILLIAM C FRIED III<br>UTMA LA<br>9808 CHARLESTON DR<br>SHREVEPORT, LA  71118-4234 | COMMON STOCK | 25 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TERRI WALNER & LAWRENCE WALNER JT TEN<br>30 LAKEWOOD PL<br>HIGHLAND PARK, IL  60035-5008 | COMMON STOCK | 2 | COMMON STOCK |
| TERRY LEE WINTER<br>13335 WATERTOWN PLANK RD APT 301<br>ELM GROVE, WI  53122-2221 | COMMON STOCK | 25 | COMMON STOCK |
| TERRY R MURRAY<br>5128 PRINCE PHILLIP COVE<br>BRENTWOOD, TN  37027-6813 | COMMON STOCK | 3 | COMMON STOCK |
| TERRY ZIAKIS<br>305 ROBIN HILL DR<br>SHOREWOOD, IL  60404-9642 | COMMON STOCK | 6 | COMMON STOCK |
| THE DONLEY TRUST<br>229 MIDNIGHT AVE<br>PUEBLO, CO  81005-1012 | COMMON STOCK | 9 | COMMON STOCK |
| THE ENGLISH ASSOCIATION OF<br>AMERICAN BOND & SHARE HOLDERS LIMITED,<br>STE 7 & 8<br>80-82 BROOMFIELD RD CM1 1SS<br>ESSEX,<br>UNITED KINGDOM | COMMON STOCK | 480 | COMMON STOCK |
| THERESA A T CLARKE<br>150 LUSHAS ACRES LN<br>CUTTINGSVILLE, VT  05738-9801 | COMMON STOCK | 3 | COMMON STOCK |
| THERON A PATRICK & NANCY M PATRICK JT TEN<br>7832 GLENISTER DR<br>SPRINGFIELD, VA  22152-2008 | COMMON STOCK | 150 | COMMON STOCK |
| THOMAS C GRADOVILLE<br>174 E LAGUNA DRIVE<br>LITCHFIELD PARK, AZ  85340-4734 | COMMON STOCK | 19 | COMMON STOCK |
| THOMAS C SABA<br>10520 ANNE CIRCLE<br>HANOVER, MN  55341-4067 | COMMON STOCK | 58 | COMMON STOCK |
| THOMAS J BADER<br>990 W 6TH ST<br>YUMA, AZ  85364-2916 | COMMON STOCK | 11 | COMMON STOCK |
| THOMAS J BOAGNI<br>3156 MCCARROLL DR<br>BATON ROUGE, LA  70809-1513 | COMMON STOCK | 6 | COMMON STOCK |
| THOMAS M JENNINGS<br>6354 W HILL RD<br>SWARTZ CREEK, MI  48473-8202 | COMMON STOCK | 18 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS M MURRAY<br>CUST PATRICK M MURRAY<br>UGMA IN<br>RR 2<br>PRINCETON, IN  47670-9802 | COMMON STOCK | 12 | COMMON STOCK |
| THOMAS MROCZKA & GAIL MROCZKA JT TEN<br>7064 LONG VIEW RD<br>COLUMBIA, MD  21044-4213 | COMMON STOCK | 7 | COMMON STOCK |
| THOMAS P GRIFFIN & MARY A GRIFFIN JT TEN<br>1816 WILLOW WOODS LN<br>LANSING, MI  48917-8642 | COMMON STOCK | 6 | COMMON STOCK |
| THOMAS P WELCH<br>CUST DENNIS WELCH<br>UGMA OH<br>62099 FAIRVIEW RD<br>BARNESVILLE, OH  43713-9785 | COMMON STOCK | 31 | COMMON STOCK |
| THOMAS RICHARDSON & WYONA RICHARDSON TEN COM<br>556 JUNIOR PHILLIPS RD<br>LIVINGSTON, TX  77351 | COMMON STOCK | 7 | COMMON STOCK |
| THOMAS W DOLAN & PAMELA A DOLAN JT TEN<br>3437 HATHAWAY LN<br>JACKSON, MI  49201-9736 | COMMON STOCK | 75 | COMMON STOCK |
| THURMON ANDRESS<br>TR UA 4/10/86 JILL SUZANNE ANDRESS<br>MANAGEMENT TRUST<br>1200 SMITH STSTE 2885<br>HOUSTON, TX  77002 | COMMON STOCK | 316 | COMMON STOCK |
| TIMOTHY R TAYLOR & ROSE ANN TAYLOR JT TEN<br>7303 CRESCENT BRIDGE CRT<br>HUMBLE, TX  77396-1686 | COMMON STOCK | 7 | COMMON STOCK |
| TIMOTHY VAL LE FORGE<br>2923 KINGFISHER DR<br>ANCHORAGE, AK  99502-1675 | COMMON STOCK | 18 | COMMON STOCK |
| TODD M CHRISTENSEN<br>223 ST LEONARDS LANE<br>CRANBERRY<br>CRANBERRY TWP, PA  16066-6855 | COMMON STOCK | 3 | COMMON STOCK |
| TOMMY AMMONS<br>3633 WILDEWOOD DR<br>SAN ANGELO, TX  76904-5922 | COMMON STOCK | 12 | COMMON STOCK |
| TOMMY M CORONEL & CONCEPTION O CORONEL JT TEN<br>84-882 LAHAINA ST<br>WAIANAE, HI  96792-1859 | COMMON STOCK | 25 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TONY HAYDEN & KATHLEEN F HAYDEN JT TEN<br>12302 KEMMERTON LN<br>BOWIE, MD  20715-2721 | COMMON STOCK | 3 | COMMON STOCK |
| TREAZURE P JOHNSON<br>BROOKESHIRE<br>PO BOX 793<br>WEST POINT, VA  23181-0793 | COMMON STOCK | 8 | COMMON STOCK |
| VALERIE KLINGBEIL<br>CUST MARK KLINGBEIL<br>UGMA FLA<br>18504 SW 90TH CT<br>MIAMI, FL  33157-7903 | COMMON STOCK | 13 | COMMON STOCK |
| VANESSA KINKAID<br>2227 LORECO<br>BOSSIER CITY, LA  71112-6216 | COMMON STOCK | 257 | COMMON STOCK |
| VERA J WECK<br>560 W GROVE<br>RANTOUL, IL  61866-2217 | COMMON STOCK | 6 | COMMON STOCK |
| VERMA M MOORE<br>PO BOX 1021<br>MCALESTER, OK  74502-1021 | COMMON STOCK | 7 | COMMON STOCK |
| VERNON E SHUCKHART<br>TR VERNON E & LINDA A SHUCKHART<br>TRUST UA 12/10/84<br>6279 SUN BLVD 204H<br>ST PETERSBURG, FL  33715 | COMMON STOCK | 29 | COMMON STOCK |
| VERYL C SCHILL<br>8615 E CHICAGO RD<br>BOX 115<br>JEROME, MI  49249 | COMMON STOCK | 7 | COMMON STOCK |
| VICKI MATHERSON<br>24034 GOODFELLOW DR<br>SPRING, TX  77373-8567 | COMMON STOCK | 252 | COMMON STOCK |
| VICKY KWOH CHING<br>CUST MICHELLE CHING<br>UGMA CA<br>63 CRESCENT DR<br>PALO ALTO, CA  94301-3106 | COMMON STOCK | 12 | COMMON STOCK |
| VICKY KWOH CHING<br>CUST RACHEL CHING<br>UGMA CA<br>63 CRESCENT DR<br>PALO ALTO, CA  94301-3106 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VICTOR L DONATI<br>5274 KELLEN LN<br>BLOOMFIELD HILLS, MI  48302-2738 | COMMON STOCK | 43 | COMMON STOCK |
| VINCENT JACARUSO<br>CUST PATRICK JACARUSO UGMA NY<br>116 MARSHALL AVE<br>STATEN ISLAND, NY  10314-5618 | COMMON STOCK | 3 | COMMON STOCK |
| VINCENT S FLOWERS<br>95018 PRESTON BEND<br>POTTSBORO, TX  75076-3614 | COMMON STOCK | 21 | COMMON STOCK |
| VINCENT TOGLIAMONTE<br>44 ASHMONT ST<br>MELROSE, MA  02176-4843 | COMMON STOCK | 19 | COMMON STOCK |
| VIOLA SPRADLIN<br>338 WESTBROOK CT<br>MARSHALL, MI  49068-3121 | COMMON STOCK | 6 | COMMON STOCK |
| VIRGINIA K DAMIAO<br>131 W MOUNTAIN ST APT 2<br>GLENDALE, CA  91202-1932 | COMMON STOCK | 12 | COMMON STOCK |
| VIRGINIA WILSON<br>2634 S 9TH ST<br>IRONTON, OH  45638-2743 | COMMON STOCK | 7 | COMMON STOCK |
| VITO ROBERT CUPERTINO<br>950 COLORADO AVE APT 704<br>STUART, FL  34994-3719 | COMMON STOCK | 11 | COMMON STOCK |
| W LYNN KILBOURN<br>10031 SAGEMILL DR<br>HOUSTON, TX  77089-5031 | COMMON STOCK | 6 | COMMON STOCK |
| WALTER B BENJAMIN & MILDRED K BENJAMIN JT TEN<br>1905 S MEADE ST<br>DENVER, CO  80219-5228 | COMMON STOCK | 13 | COMMON STOCK |
| WALTER G GOODRICH<br>2126 PINE VALLEY DR<br>HOUSTON, TX  77019-3508 | COMMON STOCK | 12 | COMMON STOCK |
| WALTER R DAVIS<br>1289 FORDHAM BLVD<br>CHAPEL HILL, NC  27514-6110 | COMMON STOCK | 158 | COMMON STOCK |
| WALTER R STONE & MARY L STONE JT TEN<br>660 LASSEN WAY<br>HEMET, CA  92543-5767 | COMMON STOCK | 37 | COMMON STOCK |
| WARD J WRIGHT<br>PO BOX 113<br>KANAWHA, IA  50447-0113 | COMMON STOCK | 87 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WARREN S KOPPENHAVER & LOUISE R KOPPENHAVER JT TEN<br>1501 MARIETTA AVE<br>LANCASTER, PA  17603-2447 | COMMON STOCK | 10 | COMMON STOCK |
| WAYNE BEASLEY & CAROLE S BEASLEY JT TEN<br>310 W EUCLID BV<br>WEST POINT, VA  23181-9364 | COMMON STOCK | 6 | COMMON STOCK |
| WAYNE D ARDINGER<br>8975 W TANFORAN DR<br>LITTLETON, CO  80123-1857 | COMMON STOCK | 12 | COMMON STOCK |
| WAYNE DEMOTTE<br>170 DEMOTTE RD SE<br>BESSEMER, AL  35022-6441 | COMMON STOCK | 25 | COMMON STOCK |
| WAYNE J SAVANT JR<br>14512 W BEAVER DR<br>PRIDE, LA  70770-9652 | COMMON STOCK | 12 | COMMON STOCK |
| WAYNE J SAVANT SR<br>13463 DENHAM RD<br>BATON ROUGE, LA  70818-1208 | COMMON STOCK | 36 | COMMON STOCK |
| WAYNE S CRAWFORD<br>BOX 754<br>MINDEN, LA  71058-0754 | COMMON STOCK | 125 | COMMON STOCK |
| WILL J SHERARD<br>2233 W CAPITOL DR<br>MILWAUKEE, WI  53206-1942 | COMMON STOCK | 625 | COMMON STOCK |
| WILLIAM A CHAMBERS EXE<br>EST OF ANN MATHEWS CHAMBERS<br>17 A LISBON STREET<br>SAINT AUGUSTINE BEACH, FL  32080-9716 | COMMON STOCK | 40 | COMMON STOCK |
| WILLIAM A CORLETT & PATRICIA H CORLETT JT TEN<br>24 LAUREL WOOD RD<br>NEWPORT NEWS, VA  23602-6111 | COMMON STOCK | 28 | COMMON STOCK |
| WILLIAM A GOULD JR<br>PO BOX 1646<br>NORTH EASTHAM, MA  02651-1646 | COMMON STOCK | 12 | COMMON STOCK |
| WILLIAM A HOPPER JR & SHARON R HOPPER JT TEN<br>1620 SW 129TH ST<br>OKLAHOMA CITY, OK  73170-5016 | COMMON STOCK | 6 | COMMON STOCK |
| WILLIAM A STECHSCHULTE &<br>LYNNE M STECHSCHULTE JT TEN<br>3263 N LAKESHORE DR<br>LUDINGTON, MI  49431-9023 | COMMON STOCK | 32 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM BARSTOW LONG<br>1200 ROSE GLEN RD<br>GLADWYNE, PA  19035-1322 | COMMON STOCK | 15 | COMMON STOCK |
| WILLIAM C ESTILL<br>6337 TOSCA DR<br>HALTOM CITY, TX  76180-8029 | COMMON STOCK | 38 | COMMON STOCK |
| WILLIAM C POWERS & EMILY E POWERS JT TEN<br>5855 SPRING MOUNT<br>SYKESVILLE, MD  21784-7059 | COMMON STOCK | 14 | COMMON STOCK |
| WILLIAM C RICHARDSON<br>1103 HENDERSON DR<br>LEANDER, TX  78641-7781 | COMMON STOCK | 7 | COMMON STOCK |
| WILLIAM E FITE &<br>CURREN J FITE AS COMMUNITY PROPERTY<br>1546 PACIFIC RANCH DR<br>ENCINITAS, CA  92024-5508 | COMMON STOCK | 21 | COMMON STOCK |
| WILLIAM F CARDER & JOAN CARDER TEN COM<br>1503 LANCELOT ST<br>BORGER, TX  79007-6340 | COMMON STOCK | 14 | COMMON STOCK |
| WILLIAM F FINK & MARVELLE J FINK JT TEN<br>120 2ND AVE SW<br>SIDNEY, MT  59270-4018 | COMMON STOCK | 14 | COMMON STOCK |
| WILLIAM F SCHOEN & EVE L SCHOEN JT TEN<br>PO BOX 2001<br>MEDFORD LAKES, NJ  08055-7001 | COMMON STOCK | 6 | COMMON STOCK |
| WILLIAM G GUTHRIE & BETSY W GUTHRIE JT TEN<br>PO BOX 847<br>SNEADS FERRY, NC  28460-0847 | COMMON STOCK | 12 | COMMON STOCK |
| WILLIAM H ABRAMS<br>975 PARK AVE APT 16D<br>NEW YORK, NY  10028-0323 | COMMON STOCK | 3 | COMMON STOCK |
| WILLIAM H GOODWIN JR TR<br>800 EAST CANAL STREET SUITE 1900<br>RICHMOND, VA  23219-3916 | COMMON STOCK | 94 | COMMON STOCK |
| WILLIAM H GOODWIN JR<br>800 EAST CANAL STREET SUITE 1900<br>RICHMOND, VA  23219-3916 | COMMON STOCK | 22 | COMMON STOCK |
| WILLIAM H TALLIS<br>TR UA 8/11/97<br>WILLIAM H TALLIS REV TRUST<br>136 COTTAGE DR<br>HORTON, MI  49246 | COMMON STOCK | 12 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM HARRIS & GWENDOLYN HARRIS JT TEN<br>6204 KENNEDY AVE<br>CINCINNATI, OH  45213-1814 | COMMON STOCK | 1 | COMMON STOCK |
| WILLIAM K ROTH<br>8777 W RIVER RD<br>WEIDMAN, MI  48893-9277 | COMMON STOCK | 74 | COMMON STOCK |
| WILLIAM KOHLER & IRENE KOHLER JT TEN<br>135 5TH AVE SE<br>DICKINSON, ND  58601-5655 | COMMON STOCK | 18 | COMMON STOCK |
| WILLIAM M GREEN<br>PINE TREE DR<br>ROBERSONVILLE, NC  27871 | COMMON STOCK | 14 | COMMON STOCK |
| WILLIAM N GRIGGS<br>CUST LAURA R GRIGGS<br>UGMA NJ<br>101 COOPER AVE<br>UPR MONTCLAIR, NJ  07043-2218 | COMMON STOCK | 82 | COMMON STOCK |
| WILLIAM O ALLEN<br>PO BOX 567<br>CHELSEA, MI  48118-0567 | COMMON STOCK | 12 | COMMON STOCK |
| WILLIAM PETTIS & DIANA PETTIS JT TEN<br>18576 SAINT PIERRE RD<br>ARCADIA, MI  49613-9792 | COMMON STOCK | 6 | COMMON STOCK |
| WILLIAM R MURPHY<br>CUST PATRICK W MURPHY<br>UGMA NJ<br>43 BLANCHARD RD<br>MARLTON, NJ  08053-2918 | COMMON STOCK | 1 | COMMON STOCK |
| WILLIAM R RALSTON & NANCY Q RALSTON JT TEN<br>624 CHARMONT DR<br>CHARLESTON, AR  72933-9065 | COMMON STOCK | 3 | COMMON STOCK |
| WILLIAM SWOR TTEE<br>WILLIAM SWOR REV LIV TR<br>DTD 5 7 99<br>1765 STANHOPE<br>GROSSE POINTE, MI  48236-1964 | COMMON STOCK | 125 | COMMON STOCK |
| WILLIAM THOMPSON & MARY THOMPSON JT TEN<br>21 HUNTINGTON RD<br>EDISON, NJ  08820-3110 | COMMON STOCK | 12 | COMMON STOCK |
| WILMA SPARKS<br>PO BOX 36<br>DALLARDSVILLE, TX  77332-0036 | COMMON STOCK | 156 | COMMON STOCK |

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WYOMING STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION,<br>2515 WARREN AVENUE SUITE 502<br>CHEYENNE, WY  82002-0001 | COMMON STOCK | 12 | COMMON STOCK |
| YU LEE<br>8414 ROCKAWAY BEACH BLVD<br>APT 4B<br>ROCKAWAY BEACH, NY  11693-1741 | COMMON STOCK | 10 | COMMON STOCK |
| Z LEW MELNYK & OKSANA A MELNYK JT TEN<br>10086 SONYA LN<br>CINCINNATI, OH  45241-3603 | COMMON STOCK | 14 | COMMON STOCK |
| ZACHARIAS PETROU<br>2235 ELM ST<br>MELBOURNE, FL  32904-4878 | COMMON STOCK | 18 | COMMON STOCK |
| ZAVEN H CHAKMAKJIAN<br>4740 CHAPEL HILL RD<br>DALLAS, TX  75214-1911 | COMMON STOCK | 38 | COMMON STOCK |

**Fill in this information to identify the case:**

Debtor name __**Goodrich Petroleum Corporation**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF TEXAS__

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☑ Other document that requires a declaration   __**List of Equity Security Holders**__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __**April 15, 2016**__    X __/s/ Robert C. Turnham, Jr.__
                                   Signature of individual signing on behalf of debtor

                                   **Robert C. Turnham, Jr.**
                                   Printed name

                                   **President and Chief Operating Officer**
                                   Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy