## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO. 16-31975 |
| GOODRICH PETROLEUM | § | |
| CORPORATION, | § | (Chapter 11) |
| *et al.* | § | |
| | § | JOINTLY ADMINISTERED |
| DEBTORS.[1] | § | |

### STATEMENT OF FINANCIAL AFFAIRS FOR GOODRICH PETROLEUM COMPANY, LLC (CASE NO. 16-31976)

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, include: Goodrich Petroleum Corporation (6193) and Goodrich Petroleum Company, L.L.C. (7273). The Debtors' service address is: 801 Louisiana, Suite 700, Houston, Texas 77002.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO. 16-31975 |
| GOODRICH PETROLEUM | § | |
| CORPORATION, | § | (Chapter 11) |
| *et al.* | § | |
| | § | JOINTLY ADMINISTERED |
| DEBTORS.[1] | § | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND
DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS**

The *Schedules of Assets and Liabilities* and *Statements of Financial Affairs* (the "Schedules" and "Statements," respectively) filed by the above-captioned debtors and debtors in possession (each, a "Debtor" and collectively, the "Debtors"), in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Court"), were prepared by the Debtors' management, with the assistance of the Debtors' employees and professionals, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and they are unaudited. Subsequent information may result in material changes in financial and other data in each of their Schedules and Statements. The Debtors reserve the right to amend each of their Schedules and Statements from time to time as the Debtors determine may be necessary or appropriate. These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements have been signed by Robert C. Turnham, Jr., President and Chief Operating Officer of Goodrich Petroleum Corporation, the parent company of Goodrich Petroleum Company, L.L.C. In reviewing and signing the Schedules and Statements, Mr. Turnham necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors. Mr. Turnham has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

1.      Bankruptcy Cases. On April 15, 2016 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Unless otherwise indicated, the information provided is as of the close of business on the Petition Date. On April 27, 2016, the United States Trustee for the Southern District of Texas appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, include: Goodrich Petroleum Corporation (6193) and Goodrich Petroleum Company, L.L.C. (7273). The Debtors' service address is: 801 Louisiana, Suite 700, Houston, Texas 77002.

No. 100].   The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     <u>Joint Administration</u>.  Pursuant to an order entered on April 18, 2016 [Docket No. 37], the Debtors' respective chapter 11 cases (each, a "<u>Case</u>" and together, the "<u>Cases</u>") are jointly administered under the case styled *In re Goodrich Petroleum Corporation, et al.*, Case No. 16-31975.  Notwithstanding the joint administration of the Cases, each Debtor has filed its own Schedules and Statements in its respective chapter 11 case.

3.     <u>Amendments</u>.  The Debtors each reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, (a) to assert offsets or defenses to any claim, (b) to amend the amount, liability, or classification of any claim, or (c) to otherwise designate any claim as contingent, unliquidated, or disputed.  Any failure to designate a claim as contingent, unliquidated, or disputed does not constitute an admission by any Debtor that such claim is not contingent, unliquidated, or disputed.

4.     <u>Estimates and Assumptions</u>.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions with respect to the reported amounts of assets and liabilities, the value of contingent assets and liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.

5.     <u>Pre-Petition v. Post-Petition</u>.  The Debtors have allocated liabilities between the pre-petition and post-petition periods based upon information from research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the identification of liabilities as pre-petition or post-petition may change.

6.     <u>GAAP</u>.  Given the difference between reporting for purposes of the Schedules and Statements and reporting for audit purposes, the aggregate asset values and claim amounts set forth in the Schedules and Statements may not reflect the amounts that would be set forth in a balance sheet prepared in accordance with generally accepted accounting principles in the United States.

7.     <u>First Day Orders</u>.  Pursuant to various orders entered by the Court in the first days of the Cases, the Debtors were authorized to pay certain outstanding pre-petition claims, including claims related to employee and independent contractor wages, employee benefits, reimbursable business expenses, and related administrative costs.  Although such amounts have been paid and are no longer owed, such claims may nevertheless be listed on the Schedules and Statements, or they may be listed in a different amount than the actual amount due and owing to such creditors as of the Petition Date.

8.     <u>Causes of Action</u>.  The Debtors reserve all of their causes of action.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any claim or cause of action that may be asserted, including equitable subordination, causes of action arising

under chapter 5 of the Bankruptcy Code, and any other causes of action arising in the Cases or under applicable non-bankruptcy law.

9. <u>Insiders</u>. Where the Schedules and Statements require information concerning officers, directors, or insiders, included therein are each of the Debtors' (a) directors (or persons in similar positions), (b) employees that are, or were during the relevant period, officers (or persons in control), and (c) employees that are relatives of those persons found in (a) or (b). Employees may have been included in this disclosure for informational purposes only and are not necessarily "insiders" as defined in section 101(31) of the Bankruptcy Code or as otherwise defined by applicable law, including, without limitation, any state or federal securities law. The listing of any party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider, nor should it be construed as an admission that such party is an insider, all such rights, claims, and defenses being expressly reserved.

10. <u>Fiscal Year</u>. Each Debtor's fiscal year ends on December 31.

11. <u>Currency</u>. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

12. <u>Categories or Labels Used in the Schedules and Statements</u>. Information requested by the Schedules and Statements require the Debtors to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims, or other data should be labeled. The Debtors' decisions regarding the category or label to use is based on the best information available as of the filing of the Schedules and Statements and within the time constraints imposed by the Cases. The Debtors reserve the right to modify, change, or delete any information in the Schedules and Statements by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

13. <u>Summary of Significant Reporting Policies and Practices</u>. The following conventions were adopted by the Debtors in preparing the Schedules and Statements:

    (a) <u>Fair Market Value; Book Value</u>. For the preparation of the Schedules, it would be prohibitively expensive, unduly burdensome, and time consuming to obtain current market valuations of all of the Debtors' property interests on a Debtor-by-Debtor basis. Accordingly, assets and liabilities of each Debtor are shown either on the basis of the estimated fair market value or the net book value in accordance with the Debtors' accounting or tax books and records as of the Petition Date. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. Unless otherwise noted, the Schedules reflect the net book value of the liabilities listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value. For this reason, amounts ultimately realized may vary from net book value and such variances may be material. Unless otherwise indicated, all amounts are listed as of the Petition Date. The Debtors expressly reserve all rights with respect to valuations during the Cases.

(b)     Leased Real and Personal Property.  In the ordinary course of business, the Debtors may lease real and personal property, including fixtures and equipment, from certain third-party lessors.  Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to legal status of any lease (*e.g.*, as a true lease or financing arrangement), and the Debtors reserve all rights with respect to such issues.

(c)     Claims.  The Schedules and Statements generally identify parties holding claims existing as of the Petition Date.  The Court, however, has authorized the Debtors to continue certain pre-petition practices and make payments in respect of certain pre-petition claims.  Accordingly, certain of the claims identified in the Schedules and Statements may already have been paid.

(d)     Books and Records.  The Debtors maintain books and records on a Debtor-by-Debtor basis, including financial statements.  Accordingly, the Debtors' respective assets, liabilities, transactions, contracts, and leases have been attributed appropriately in the Schedules and Statements.  The Debtors reserve all rights with respect to such attributions.

(e)     Disputed, Contingent, and Unliquidated Claims.  The Debtors have designated certain claims on Schedules D and E/F as disputed, contingent, or unliquidated, as applicable.  Any failure to designate a claim on the Schedules and Statements as disputed, contingent, or unliquidated does not constitute an admission that such claim is undisputed, noncontingent, or liquidated, as applicable.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules and Statements as to, among other things, amount, liability, or status.

14.     Summary of Significant "Schedules" Conventions.  The following conventions were adopted by the Debtors in preparing the Schedules:

(a)     Schedule A/B.  All hydrocarbon leases are listed on Schedule A/B, regardless of whether such lease is considered an executory contract or an interest in real property in the relevant jurisdiction.  The Debtors' listing of such leases and agreements on Schedule A/B is not indicative of whether the Debtors consider such leases and agreements unexpired leases or executory contracts.

Oil and gas leases are disclosed on Schedule A/B in various parts: the estimated market value of the leases by Debtor, based on a PV-10 calculation from a reserve report with an effective date of January 1, 2016, is disclosed on a summary schedule, while schedules listing the leases, the wells and the Debtor's interest in such wells, and rights of ways, are attached as supporting information.  The process of estimating reserves is very complex, requiring significant subjective decisions in the evaluation of all geological engineering and economic data for each reservoir.  The

4

accuracy of a reserve estimate is a function of (i) the quality and quantity of available data, (ii) the interpretation of that data, (iii) the accuracy of various mandated economic assumptions, and (iv) the judgment of the persons preparing the estimate. The data for a given reservoir may change substantially over time as a result of numerous factors, including, without limitation, additional development activity, evolving production history, and continual reassessment of the viability of production under various economic conditions.

Certain of the leases reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.

The Debtors' failure to list any rights in real property on Schedule A/B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

Personal property owned by any of the Debtors is listed on Schedule A/B for that individual Debtor.

(i)     Schedule A/B Part 1 – Cash and Cash equivalents.  Cash balances and account descriptions are as of the Petition Date. In accordance with the *Final Order Granting Emergency Motion to (i) Approve Maintenance of Certain Pre-Petition Bank Accounts and Cash Management System and (ii) Continue Use of Existing Checks and Business Forms* [Docket No. 142], the Debtors have opened segregated debtor in possession bank accounts and deposited suspended funds therein. The Debtors are permitted to continue the use of certain pre-petition accounts; however (i) the Debtors shall transfer all funds in the pre-petition bank accounts above the minimum amount necessary to keep such accounts open to the post-petition bank accounts as frequently as practicable but no less often than weekly and (ii) the Debtors are authorized to transfer sufficient funds from the post-petition bank accounts to the pre-petition bank accounts to clear any check or payments that may be necessary to transition the Debtors' cash management system to the post-petition bank accounts.

(ii)    Schedule A/B Part 2 – Deposits and Prepayments.  All rights of the Debtors regarding whether retainers are deposits or pre-payments are reserved, and the Debtors make no admission regarding same by inclusion of the retainers in the Schedules.

(iii)   <u>Schedule A/B Part 3 – Accounts Receivable</u>.  In the ordinary course of the Debtors' business, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days for oil and 90 days for natural gas following a production month-end.  The timeframe to a net proceed calculation for a given production month requires the following steps: payment of capital and operating expenses, receipt of gross sales revenues, invoicing of joint interest partners, receipt of joint interest billing payments, and disbursement of payments to royalty owners.  These steps are necessarily accomplished over the span of 90 days following the end of a production month.

(iv)   <u>Schedule A/B Part 4 – Investments</u>.  Equity interests in subsidiary primarily arise from common stock ownership.  Goodrich Petroleum Corporation's Schedule A/B lists such ownership interests, if any, in subsidiary.  For purposes of the Schedules, the Debtors have listed the value of such ownership interests as unknown because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

(v)   <u>Schedule A/B Parts 5, 7, and 8 – Inventory; Office Furniture, fixtures, and equipment; and collectibles; Machinery, equipment, and vehicles</u>.  The Debtors' business is a complex enterprise.  Although the Debtors have made every effort to ensure the accuracy of Parts 5, 7, and 8, inadvertent errors, omissions, or inclusion may have occurred.  Additionally, there may be certain assets the value for which is included in a fixed asset group or certain assets with a net book value of zero which are not set forth on Parts 5, 7, and 8.

(vi)   <u>Schedule A/B Part 10 – Intangibles and Intellectual Property</u>.  In the ordinary course of their business, the Debtors are required to obtain operating and other permits from federal, state, and local government authorities and from regulatory bodies.  The Debtors believe that these permits have little or no cash value and have not included them in their response to Part 10.  Additionally, the Debtors own certain copyrights, URLs, geological data, and other intellectual property that have little or no cash value and not all of such items have been included in the Debtors' response to Part 10.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(vii)    Schedule A/B Part 11 – All other assets.  For more information on the Debtors' interests in insurance policies, refer to *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation and (B) Maintain Employee Benefit Programs, and (II) Directing Financial Institutions to Receive, Process, Honor, and Pay All Checks Presented for Payment and to Honor All Fund Transfer Requests Related Thereto* [Docket No. 7] and *Emergency Motion for Order Authorizing Debtors to Continue Insurance Policies* [Docket No. 10].  In the ordinary course of their business, the Debtors may have or may accrue certain rights to refunds, counterclaims, setoffs, refunds with its customers and suppliers, or potential claims against its suppliers.  Such claims are not known and quantifiable as of the Petition Date, and accordingly, are not listed on Part 11.

(b)    Schedule D.  Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge, among other things, the validity, perfection, or priority of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of the Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary, and reference should be made to the applicable loan agreements and related documents for a complete description of any collateral and corresponding liens or security interests.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

The Debtors have not included on Schedule D any creditor who may assert an interest in property of the estate by way of setoff rights, deposits posted by or on behalf of a Debtor, or inchoate statutory lien rights.  Any such creditors may, however, be listed on Schedule E/F.  The Debtors reserve the right to challenge, among other things, the validity, perfection, or priority of any statutory lien creditor.

(c)    Schedule E/F.  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  Such claims

remain subject to further review and verification. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.  The Debtors have attempted to relate all liabilities to each particular Debtor.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F.  The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.

(d)    <u>Schedule G</u>.  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred.  Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable.  Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments/letter agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor' claim.  Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.  Schedule G also sets forth joint operating agreements.  The listing of a particular Debtor as party to a joint operating agreement reflects the entity that owns a working interest in the areas covered by the agreement but does not reflect any operator designation that is filed with any federal or state regulatory agency.

15.    <u>General Disclaimer</u>.  While those members of management responsible for the preparation of the Schedules and Statements have made good faith and reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same.  Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

**Fill in this information to identify the case:**

Debtor name __GOODRICH PETROLEUM COMPANY, L. L. C.__

United States Bankruptcy Court for the: __SOUTHERN__ District of __TEXAS__
(State)

Case number (if known): __16-31976__

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From __1/01/2016__<br>MM / DD / YYYY | to   Filing date | ■ Operating a business<br>☐ Other _____ | $ __6,400,000.00__ |
| **For prior year:** | From __1/01/2015__<br>MM / DD / YYYY | to __12/31/2015__<br>MM / DD / YYYY | ■ Operating a business<br>☐ Other _____ | $ __77,650,000.00__ |
| **For the year before that:** | From __1/01/2014__<br>MM / DD / YYYY | to __12/31/2014__<br>MM / DD / YYYY | ■ Operating a business<br>☐ Other _____ | $ __208,553,000.00__ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY | to   Filing date | _____ | $ _____ |
| **For prior year:** | From _____<br>MM / DD / YYYY | to _____<br>MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY | to _____<br>MM / DD / YYYY | _____ | $ _____ |

Debtor    GOODRICH PETROLEUM COMPANY, L. L. C.    Case number (if known) 16-31976
          Name

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❏ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | SEE ATTACHED RIDER 3<br>Creditor's name<br><br>Street<br><br><br>City          State          ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ❏ Secured debt<br>❏ Unsecured loan repayments<br>❏ Suppliers or vendors<br>❏ Services<br>❏ Other _____ |
| 3.2. | Creditor's name<br><br>Street<br><br><br>City          State          ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ❏ Secured debt<br>❏ Unsecured loan repayments<br>❏ Suppliers or vendors<br>❏ Services<br>❏ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

❏ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | SEE ATTACHED RIDER 4<br>Insider's name<br><br>Street<br><br><br>City          State          ZIP Code<br><br>**Relationship to debtor**<br><br>_____ | _____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |
| 4.2. | Insider's name<br><br>Street<br><br><br>City          State          ZIP Code<br><br>**Relationship to debtor**<br><br>_____ | _____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |

Debtor    GOODRICH PETROLEUM COMPANY, L. L. C.                                    Case number (if known) 16-31976
          Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. Creditor's name | | | $ |
| Street | | | |
| City          State          ZIP Code | | | |
| 5.2. Creditor's name | | | $ |
| Street | | | |
| City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| SEE ATTACHED RIDER 6 Creditor's name | | | $ |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. SEE ATTACHED RIDER 7 | | Name | ☐ Pending ☐ On appeal ☐ Concluded |
| Case number | | Street | |
| | | City          State          ZIP Code | |
| 7.2. Case title | | Court or agency's name and address | ☐ Pending ☐ On appeal ☐ Concluded |
| Case number | | Name | |
| | | Street | |
| | | City          State          ZIP Code | |

Debtor   GOODRICH PETROLEUM COMPANY, L. L. C.                      Case number (if known) 16-31976
          Name

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| Custodian's name | Case title | Court name and address |
| Street | | Name |
| | Case number | Street |
| City          State          ZIP Code | | |
| | Date of order or assignment | City          State          ZIP Code |

---

### Part 4:   Certain Gifts and Charitable Contributions

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. SEE ATTACHED RIDER 9 | | | $ |
| Recipient's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| 9.2. Recipient's name | | | $ |
| Street | | | |
| City          State          ZIP Code | | | |
| Recipient's relationship to debtor | | | |

---

### Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| SEE ATTACHED RIDER 10 | | | $ |

Debtor   GOODRICH PETROLEUM COMPANY, L. L. C.          Case number (if known) 16-31976
         Name

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | SEE ATTACHED RIDER 11 | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State        ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State        ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $ |
| | **Trustee** | | | |

Debtor   GOODRICH PETROLEUM COMPANY, L. L. C.   Case number (if known) 16-31976
　　　　　Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | Samson Lone Star LLC | East Texas Properties | 12/22/2014 | $ 50,498,653.64 |
| | **Address** 2 W. Second Street Street | | | |
| | Tulsa OK 74103 City State ZIP Code | | | |
| | **Relationship to debtor** Purchaser of Properties | | | |
| 13.2. | Who received transfer? EP Energy E&P Company, LP | Eagle Ford Producting Properties | 9/4/2015 | $ 115,279,212.74 |
| | **Address** 1001 Louisiana Street Street | | | |
| | Houston TX 77002 City State ZIP Code | | | |
| | **Relationship to debtor** Purchaser of Properties | | | |

**Part 7:**   **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | |
|---|---|---|---|
| 14.1. | Street | From ____ | To ____ |
| | City State ZIP Code | | |
| 14.2. | Street | From ____ | To ____ |
| | City State ZIP Code | | |

Debtor  GOODRICH PETROLEUM COMPANY, L. L. C.  Case number (if known) 16-31976
Name

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ Facility name | _____ | _____ |
| _____ Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| _____ City    State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically ☐ Paper |
| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2. _____ Facility name | _____ | _____ |
| _____ Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| _____ City    State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically ☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained. Royalty owner payment information.
    Does the debtor have a privacy policy about that information?
    ☐ No
    ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
    Yes. Does the debtor serve as plan administrator?
    ☐ No. Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Goodrich Petroleum Company, LLC 401(k) Plan | EIN: 7 6 – 0 1 1 7 2 7 3 |

    Has the plan been terminated?
    ■ No
    ☐ Yes

Debtor   GOODRICH PETROLEUM COMPANY, L. L. C.                   Case number *(if known)* 16-31976
         Name

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | BBVA Compass <br>*Name* <br>P. O. Box 10566 <br>*Street* <br><br>Birmingham   AL   35296 <br>*City   State   ZIP Code* | XXXX– 3  9  8  5 | ☐ Checking <br>☐ Savings <br>☐ Money market <br>☐ Brokerage <br>☑ Other Controlled Distribution | 10/31/2015 | $ 0.00 |
| 18.2. | JP Morgan Chase <br>*Name* <br>P. O. Box 659754 <br>*Street* <br><br>San Antonio   TX   78265-2754 <br>*City   State   ZIP Code* | XXXX– 4  8  6  0 | ☑ Checking <br>☐ Savings <br>☐ Money market <br>☐ Brokerage <br>☐ Other_____ | 4/30/2015 | $ 8,540.32 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br>*Name* <br>_____ <br>*Street* <br><br>_____ <br>*City   State   ZIP Code* | _____ <br>_____ <br>**Address** <br>_____ | _____ <br>_____ <br>_____ <br>_____ | ☐ No <br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| SEE ATTACHED RIDER 20 <br>*Name* <br>_____ <br>*Street* <br><br>_____ <br>*City   State   ZIP Code* | _____ <br>_____ <br>**Address** <br>_____ | _____ <br>_____ | ☐ No <br>☐ Yes |

---

Debtor   GOODRICH PETROLEUM COMPANY, L. L. C.                    Case number (if known) 16-31976
_____Name_____

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list property leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| SEE ATTACHED RIDER 21<br>_____Name_____ | _____ | _____ | $ _UNKNOWN_ |
| _____Street_____ | _____ | _____ | |
| _____City_____ State _____ ZIP Code | | | |

---

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| **Case number** | _____Name_____ | _____ | ☐ On appeal |
| _____ | _____Street_____ | | ☐ Concluded |
| | _____City_____ State _____ ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| SEE ATTACHED RIDER 23<br>_____Name_____ | _____Name_____ | _____ | _____ |
| _____Street_____ | _____Street_____ | _____ | |
| _____City_____ State _____ ZIP Code | _____City_____ State _____ ZIP Code | | |

---

Debtor  GOODRICH PETROLEUM COMPANY, L. L. C.                    Case number *(if known)* 16-31976
_____Name_____

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| SEE ATTACHED RIDER 24 | | | _____ |
| Name | Name | _____ | |
| Street | Street | _____ | |
| City          State     ZIP Code | City          State     ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name<br>Street<br>City          State     ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____  To _____ |
| 25.2. | Name<br>Street<br>City          State     ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____  To _____ |
| 25.3. | Name<br>Street<br>City          State     ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____  To _____ |

---

Debtor ___GOODRICH PETROLEUM COMPANY, L. L. C.___          Case number (if known) _16-31976_____
        Name

---

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. SEE ATTACHED RIDER 26a. <br> Name <br><br> Street <br><br> City          State          ZIP Code | From _____  To _____ |
| Name and address | Dates of service |
| 26a.2. <br> Name <br><br> Street <br><br> City          State          ZIP Code | From _____  To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. SEE ATTACHED RIDER 26b. <br> Name <br><br> Street <br><br> City          State          ZIP Code | From _____  To _____ |
| Name and address | Dates of service |
| 26b.2. <br> Name <br><br> Street <br><br> City          State          ZIP Code | From _____  To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. SEE ATTACHED RIDER 26c. <br> Name <br><br> Street <br><br> City          State          ZIP Code | _____ <br> _____ <br> _____ |

---

Debtor   GOODRICH PETROLEUM COMPANY, L. L. C.                    Case number *(if known)* 16-31976
         Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. Name | |
| Street | |
| City                                 State              ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. SEE ATTACHED RIDER 26d. |
| Name |
| Street |
| |
| City                                 State              ZIP Code |

| Name and address |
|---|
| 26d.2. Name |
| Street |
| |
| City                                 State              ZIP Code |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| SEE ATTACHED RIDER 27. | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. Name |
| Street |
| |
| City                                 State              ZIP Code |

Debtor    GOODRICH PETROLEUM COMPANY, L. L. C.        Case number (if known) 16-31976
       Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $_____ |

Name and address of the person who has possession of inventory records

27.2.
Name _____
Street _____
_____
City _____ State ____ ZIP Code ____

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| SEE ATTACHED RIDER 28 | | | |
| | | | |
| | | | |
| | | | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| SEE ATTACHED RIDER 29 | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.   SEE ATTACHED RIDER 30 | | | |
| Name | | | |
| Street | | | |
| City ____ State ____ ZIP Code ____ | | | |
| Relationship to debtor | | | |

Debtor    GOODRICH PETROLEUM COMPANY, L. L. C.                    Case number (if known) 16-31976
          Name

|  | Name and address of recipient | | |
|---|---|---|---|
| 30.2 | | | |
| | Name | | |
| | Street | | |
| | City | State | ZIP Code |
| | Relationship to debtor | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☐ Yes. Identify below.

Name of the parent corporation

Employer identification number of the parent corporation

EIN: __ __ - __ __ __ __ __ __ __

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

Name of the pension fund

Goodrich Petroleum Company, LLC 401(k) Plan

Employer identification number of the pension fund

EIN: 7 6 - 0 1 1 7 2 7 3

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05 09 2016
               MM / DD / YYYY

✗ _(signature)_

Printed name    Robert C. Turnham, Jr.

Signature of individual signing on behalf of the debtor

Position or relationship to debtor    President and Chief Operating Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐ No
☑ Yes

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| 801 LOUISIANA PARTNERS LP<br>1233 W LOOP SOUTH<br>HOUSTON, TX 77027 | | | |
| | OFFICE LEASE | 01/29/2016 | $124,881.17 |
| | OFFICE LEASE | 02/17/2016 | $389.22 |
| | OFFICE LEASE | 03/01/2016 | $124,881.17 |
| | OFFICE LEASE | 03/16/2016 | $333.82 |
| | OFFICE LEASE | 04/01/2016 | $125,178.74 |
| | | SUBTOTAL | $375,664.12 |
| ADP INC SEE V 27950<br>PO BOX 842875<br>BOSTON, MA 02284-2875 | | | |
| | FEES | 01/22/2016 | $230.64 |
| | FEES | 01/29/2016 | $987.30 |
| | EMPLOYEE -FLEX | 01/29/2016 | $6,961.30 |
| | FEES | 02/10/2016 | $761.99 |
| | FEES | 02/25/2016 | $782.53 |
| | | SUBTOTAL | $9,723.76 |
| ADP LLC<br>PO BOX 842875<br>BOSTON, MA 02284-2875 | | | |
| | PAYROLL PROCESSING | 02/19/2016 | $230.64 |
| | PAYROLL PROCESSING | 02/25/2016 | $10,380.94 |
| | PAYROLL PROCESSING | 03/08/2016 | $1,611.52 |
| | PAYROLL PROCESSING | 03/23/2016 | $938.32 |
| | PAYROLL PROCESSING | 03/25/2016 | $230.64 |
| | PAYROLL PROCESSING | 03/31/2016 | $3,938.96 |
| | PAYROLL PROCESSING | 04/01/2016 | $196.43 |
| | PAYROLL PROCESSING | 04/12/2016 | $1,292.06 |
| | | SUBTOTAL | $18,819.51 |
| AES WATER SOLUTIONS<br>PO BOX 3685<br>LITTLE ROCK, AR 72202 | | | |
| | OPERATIONS -INSTALLATION | 02/17/2016 | $91,745.75 |
| | | SUBTOTAL | $91,745.75 |
| AFLAC<br>ACCOUNT NUMBER B3G56<br>1932 WYNNTON ROAD<br>COLUMBUS, GA 31993-0797 | | | |
| | EMPLOYEE BENEFIT | 01/21/2016 | $4,852.98 |
| | EMPLOYEE BENEFIT | 02/25/2016 | $4,852.98 |
| | EMPLOYEE BENEFIT | 03/16/2016 | $3,981.82 |
| | | SUBTOTAL | $13,687.78 |
| AMERICAN STOCK TRANSFER AND TRUST<br>PO BOX 12893<br>PHILADELPHIA, PA 19176-0893 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 01/28/2016 | $39,000.00 |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/03/2016 | $1,913.00 |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/12/2016 | $2,464.04 |
| | RESTRUCTURE BEFORE CHAPT 11 | 03/08/2016 | $10,827.00 |
| | RESTRUCTURE BEFORE CHAPT 11 | 03/16/2016 | $14,396.37 |
| | RESTRUCTURE BEFORE CHAPT 11 | 04/08/2016 | $30,000.00 |
| | | SUBTOTAL | $98,600.41 |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | | |
| | TELEPHONE | 01/21/2016 | $2,423.46 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | | |
| | TELEPHONE | 03/01/2016 | $2,423.55 |
| | TELEPHONE | 04/01/2016 | $2,424.76 |
| | **SUBTOTAL** | | **$7,271.77** |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | | | |
| | TELEPHONE | 01/29/2016 | $5,381.69 |
| | TELEPHONE | 03/08/2016 | $6,041.41 |
| | TELEPHONE | 04/08/2016 | $5,083.49 |
| | **SUBTOTAL** | | **$16,506.59** |
| AUSTIN, JOSIAH<br>EL CORONADO RANCH<br>12626 E. TURKEY CREEK ROAD<br>PEARCE, AZ 85625-6166 | | | |
| | DIRECTOR PAYMENT | 01/29/2016 | $3,000.00 |
| | DIRECTOR PAYMENT | 04/08/2016 | $16,000.00 |
| | DIRECTOR PAYMENT | 04/12/2016 | $1,000.00 |
| | **SUBTOTAL** | | **$20,000.00** |
| AZURE MIDSTREAM ENERGY LLC<br>12377 MERIT DR STE 300<br>DALLAS, TX 75251 | | | |
| | GAS TRANSPORTATION AND PROCESSING | 02/03/2016 | $97,600.11 |
| | GAS TRANSPORTATION AND PROCESSING | 03/01/2016 | $91,696.17 |
| | GAS TRANSPORTATION AND PROCESSING | 03/29/2016 | $90,310.65 |
| | **SUBTOTAL** | | **$279,606.93** |
| BACE ENERGY SERVICES LLC<br>375 CR 163<br>LONG BRANCH, TX 75669 | | | |
| | OPERATIONS - PUMPER | 03/16/2016 | $7,269.50 |
| | OPERATIONS - PUMPER | 04/12/2016 | $3,750.25 |
| | OPERATIONS - PUMPER | 04/14/2016 | $3,634.75 |
| | **SUBTOTAL** | | **$14,654.50** |
| BARKER, ROBERT<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 01/21/2016 | $1,357.34 |
| | **SUBTOTAL** | | **$1,357.34** |
| BASIC ENERGY SERVICES LP<br>PO BOX 841903<br>DALLAS, TX 75284-1903 | | | |
| | OPERATIONS -SWD | 02/17/2016 | $6,161.00 |
| | OPERATIONS -SWD | 03/16/2016 | $484.00 |
| | OPERATIONS -SWD | 04/08/2016 | $586.50 |
| | OPERATIONS -SWD | 04/12/2016 | $809.00 |
| | **SUBTOTAL** | | **$8,040.50** |
| BDO<br>PO BOX 31001-0860<br>PASADENA, CA 91110-0860 | | | |
| | PROFESSIONAL- SARBANES OXLEY COMPLIANCE | 02/25/2016 | $23,283.62 |
| | PROFESSIONAL- SARBANES OXLEY COMPLIANCE | 03/01/2016 | $27,779.95 |
| | PROFESSIONAL- SARBANES OXLEY COMPLIANCE | 03/16/2016 | $26,047.50 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| BDO<br>PO BOX 31001-0860<br>PASADENA, CA 91110-0860 | | | |
| | PROFESSIONAL- SARBANES OXLEY COMPLIANCE | 04/01/2016 | $17,740.44 |
| | PROFESSIONAL- SARBANES OXLEY COMPLIANCE | 04/08/2016 | $15,061.00 |
| | PROFESSIONAL- SARBANES OXLEY COMPLIANCE | 04/12/2016 | $8,134.50 |
| | | **SUBTOTAL** | $118,047.01 |
| BEACON SUPPLY COMPANY INC<br>PO BOX 968<br>COLUMBIA, MS 39429 | | | |
| | OPERATIONS | 02/25/2016 | $2,058.09 |
| | OPERATIONS | 03/01/2016 | $8,261.58 |
| | OPERATIONS | 03/16/2016 | $1,082.90 |
| | OPERATIONS | 03/23/2016 | $2,257.53 |
| | OPERATIONS | 04/01/2016 | $1,898.78 |
| | OPERATIONS | 04/08/2016 | $1,567.74 |
| | OPERATIONS | 04/12/2016 | $2,870.57 |
| | | **SUBTOTAL** | $19,997.19 |
| BLOOMBERG LP<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | | | |
| | SUBSCRIPTION | 01/21/2016 | $392.30 |
| | SUBSCRIPTION | 04/01/2016 | $12,001.40 |
| | | **SUBTOTAL** | $12,393.70 |
| BMC GROUP<br>600 FIRST AVENUE, STE 623<br>SEATTLE, WA 98104 | | | |
| | CHAPTER 11 | 03/14/2016 | $5,000.00 |
| | CHAPTER 11 | 04/14/2016 | $13,051.49 |
| | | **SUBTOTAL** | $18,051.49 |
| BRADSBY GROUP<br>1700 BROADWAY SUITE1500<br>DENVER, CO 80290 | | | |
| | CONTRACTORS | 01/21/2016 | $3,400.00 |
| | CONTRACTORS | 01/29/2016 | $8,925.00 |
| | CONTRACTORS | 02/03/2016 | $1,883.66 |
| | CONTRACTORS | 03/01/2016 | $27,030.00 |
| | CONTRACTORS | 03/16/2016 | $9,186.83 |
| | CONTRACTORS | 04/01/2016 | $11,390.00 |
| | CONTRACTORS | 04/08/2016 | $3,391.83 |
| | CONTRACTORS | 04/12/2016 | $4,930.00 |
| | | **SUBTOTAL** | $70,137.32 |
| BROADRIDGE ICS<br>PO BOX 416423<br>BOSTON, MA 02241-6423 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/10/2016 | $240.23 |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/25/2016 | $14,554.41 |
| | RESTRUCTURE BEFORE CHAPT 11 | 03/01/2016 | $28,169.73 |
| | RESTRUCTURE BEFORE CHAPT 11 | 03/16/2016 | $3,189.62 |
| | RESTRUCTURE BEFORE CHAPT 11 | 04/01/2016 | $51,304.21 |
| | RESTRUCTURE BEFORE CHAPT 11 | 04/08/2016 | $6,474.58 |
| | RESTRUCTURE BEFORE CHAPT 11 | 04/12/2016 | $113,915.47 |
| | | **SUBTOTAL** | $217,848.25 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| BRUCE R MEYER<br>300 3RD ST<br>KENTWOOD, LA 70444 | | | |
| | LEAE BONUS | 02/11/2016 | $14,747.25 |
| | SUBTOTAL | | $14,747.25 |
| BULL & BARRETT LLP<br>1127 JUDSON RD<br>LONGVIEW, TX 75601 | | | |
| | LEGAL SETTLEMENT | 02/03/2016 | $120,900.00 |
| | SUBTOTAL | | $120,900.00 |
| C & C CONTRACT PUMPING<br>PO BOX 393<br>MONTICELLO, MS 39654 | | | |
| | OPERATIONS -PUMPER | 02/17/2016 | $117,342.94 |
| | OPERATIONS -PUMPER | 03/16/2016 | $85,862.80 |
| | OPERATIONS -PUMPER | 04/12/2016 | $84,918.52 |
| | SUBTOTAL | | $288,124.26 |
| CACTUS WELLHEAD LLC<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | | | |
| | OPERATIONS - MAINTENANCE | 02/17/2016 | $2,171.49 |
| | OPERATIONS - MAINTENANCE | 03/01/2016 | $32,585.10 |
| | OPERATIONS - MAINTENANCE | 03/16/2016 | $4,283.45 |
| | OPERATIONS - MAINTENANCE | 04/01/2016 | $599.06 |
| | SUBTOTAL | | $39,639.10 |
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | |
| | IT SUPPLIES | 02/17/2016 | $4,657.49 |
| | IT SUPPLIES | 03/01/2016 | $1,728.21 |
| | IT SUPPLIES | 04/01/2016 | $4,328.35 |
| | IT SUPPLIES | 04/12/2016 | $434.87 |
| | IT SUPPLIES | 04/14/2016 | $29.16 |
| | SUBTOTAL | | $11,178.08 |
| CERTENT INC<br>4683 CHABOT DR STE 260<br>PLEASANTON, CA 94588 | | | |
| | OFFICE - SOFTWARE MAINTENANCE | 04/01/2016 | $14,924.00 |
| | SUBTOTAL | | $14,924.00 |
| CHAMPIONS PIPE AND SUPPLY INC<br>PO BOX 301053<br>DALLAS, TX 75303-1053 | | | |
| | PIPE PURCHASE | 01/25/2016 | $663,549.87 |
| | SUBTOTAL | | $663,549.87 |
| CHESAPEAKE OPERATING<br>PO BOX 203892<br>DALLAS, TX 75320-3892 | | | |
| | JOINT INTEREST BILLING | 03/01/2016 | $259,887.12 |
| | SUBTOTAL | | $259,887.12 |
| COMMON DISPOSAL<br>PO BOX 1871<br>CENTER, TX 75935 | | | |
| | OPERATIONS -SWD | 03/01/2016 | $1,664.00 |
| | OPERATIONS -SWD | 03/16/2016 | $1,147.50 |
| | OPERATIONS -SWD | 03/23/2016 | $2,157.00 |
| | OPERATIONS -SWD | 04/01/2016 | $832.00 |
| | OPERATIONS -SWD | 04/08/2016 | $624.00 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| COMMON DISPOSAL<br>PO BOX 1871<br>CENTER, TX 75935 | | | |
| | OPERATIONS -SWD | 04/12/2016 | $2,816.50 |
| | | SUBTOTAL | $9,241.00 |
| COMPASS BANK<br>PO BOX 2210<br>DECATUR, AL 35699 | | | |
| | BANK FEES | 01/21/2016 | $70.68 |
| | BANK FEES | 01/29/2016 | $2,478.32 |
| | BANK FEES | 02/17/2016 | $1,370.74 |
| | BANK FEES | 02/25/2016 | $827.57 |
| | BANK FEES | 03/16/2016 | $3,048.18 |
| | BANK FEES | 03/16/2016 | $81.60 |
| | | SUBTOTAL | $7,877.09 |
| COMPLETE ENVIRONMENTAL &<br>REMEDIATION CO<br>PO DRAWER 1079<br>WAYNESBORO, MS 39367 | | | |
| | OPERATIONS | 04/12/2016 | $8,203.90 |
| | | SUBTOTAL | $8,203.90 |
| COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149348<br>AUSTIN, TX 78714-9348 | | | |
| | PRODUCTION AND SEVERANCE TAX | 01/20/2016 | $23,240.96 |
| | PRODUCTION AND SEVERANCE TAX | 01/21/2016 | $249.03 |
| | PRODUCTION AND SEVERANCE TAX | 02/08/2016 | $1,472.61 |
| | PRODUCTION AND SEVERANCE TAX | 02/08/2016 | $82.82 |
| | PRODUCTION AND SEVERANCE TAX | 02/08/2016 | $6,598.80 |
| | PRODUCTION AND SEVERANCE TAX | 02/08/2016 | $16.26 |
| | PRODUCTION AND SEVERANCE TAX | 02/08/2016 | $26.47 |
| | PRODUCTION AND SEVERANCE TAX | 02/19/2016 | $19,301.83 |
| | PRODUCTION AND SEVERANCE TAX | 02/26/2016 | $147.06 |
| | PRODUCTION AND SEVERANCE TAX | 03/21/2016 | $26,716.42 |
| | PRODUCTION AND SEVERANCE TAX | 03/23/2016 | $50.00 |
| | | SUBTOTAL | $77,902.26 |
| COOK YANCEY KING & GALLOWAY<br>PO BOX 22260<br>SHREVEPORT, LA 71120-2260 | | | |
| | LEGAL -TITLE | 02/17/2016 | $672.00 |
| | LEGAL -TITLE | 02/25/2016 | $20,667.81 |
| | LEGAL -TITLE | 03/01/2016 | $9,369.98 |
| | LEGAL -TITLE | 03/16/2016 | $4,390.65 |
| | LEGAL -TITLE | 04/12/2016 | $2,803.25 |
| | | SUBTOTAL | $37,903.69 |
| COPELAND, COOK, TAYLOR & BUSH<br>PO BOX 6020<br>RIDGELAND, MS 39158 | | | |
| | LEGAL - TITLE | 02/17/2016 | $11,014.15 |
| | LEGAL - TITLE | 03/01/2016 | $7,123.40 |
| | LEGAL - TITLE | 03/16/2016 | $3,622.95 |
| | LEGAL - TITLE | 04/01/2016 | $13,747.33 |
| | LEGAL - TITLE | 04/08/2016 | $2,308.44 |
| | LEGAL - TITLE | 04/12/2016 | $13,547.85 |
| | LEGAL - TITLE | 04/14/2016 | $574.26 |
| | | SUBTOTAL | $51,938.38 |

**STATEMENT OF FINANCIAL AFFAIRS**

**Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY**
**3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS**
**GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976**

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| CORPORATE STAFFING 14825 ST MARY`S LN STE 102 HOUSTON, TX 77079 | | | |
| | CONTRACTORS | 01/21/2016 | $1,772.76 |
| | CONTRACTORS | 01/29/2016 | $1,770.36 |
| | CONTRACTORS | 02/10/2016 | $212.28 |
| | CONTRACTORS | 02/17/2016 | $2,085.49 |
| | CONTRACTORS | 03/01/2016 | $948.92 |
| | CONTRACTORS | 03/16/2016 | $2,639.28 |
| | CONTRACTORS | 04/01/2016 | $1,958.66 |
| | CONTRACTORS | 04/08/2016 | $269.77 |
| | CONTRACTORS | 04/12/2016 | $1,267.94 |
| | **SUBTOTAL** | | **$12,925.46** |
| CROSBY MISSISSIPPI RESOURCES LTD PO BOX 16869 HATTIESBURG, MS 39402 | | | |
| | DELAY RENTAL | 04/12/2016 | $153,006.64 |
| | **SUBTOTAL** | | **$153,006.64** |
| D F KING & CO INC PO BOX 1701 NEW YORK, NY 10268 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 03/16/2016 | $40,183.77 |
| | **SUBTOTAL** | | **$40,183.77** |
| DATA TECHNOLOGY SOLUTIONS PO BOX 3742 LAFAYETTE, LA 70502 | | | |
| | OPERATIONS - COMMUNICATIONS | 01/29/2016 | $3,250.00 |
| | OPERATIONS - COMMUNICATIONS | 03/16/2016 | $3,250.00 |
| | OPERATIONS - COMMUNICATIONS | 04/01/2016 | $2,400.00 |
| | OPERATIONS - COMMUNICATIONS | 04/12/2016 | $2,400.00 |
| | **SUBTOTAL** | | **$11,300.00** |
| DAYTON LEASE & PIPELINE SERVICES INC PO BOX 72 DAYTON, TX 77535 | | | |
| | OPERATIONS -MAINTENANCE | 03/01/2016 | $978.90 |
| | OPERATIONS -MAINTENANCE | 04/12/2016 | $4,410.91 |
| | OPERATIONS -MAINTENANCE | 04/14/2016 | $5,318.29 |
| | **SUBTOTAL** | | **$10,708.10** |
| DELOITTE FAS LLP ADDRESS UNAVAILABLE AT THE TIME OF FILING | | | |
| | CHAPTER 11 | 04/12/2016 | $100,000.00 |
| | **SUBTOTAL** | | **$100,000.00** |
| DELTA FUEL COMPANY INC PO BOX 1810 FERRIDAY, LA 71334 | | | |
| | OPERATIONS | 02/03/2016 | $5,474.56 |
| | OPERATIONS | 02/10/2016 | $5,276.22 |
| | OPERATIONS | 02/17/2016 | $6,337.47 |
| | OPERATIONS | 03/01/2016 | $831.60 |
| | OPERATIONS | 03/16/2016 | $1,852.99 |
| | OPERATIONS | 03/23/2016 | $1,195.74 |
| | OPERATIONS | 04/01/2016 | $2,201.07 |
| | OPERATIONS | 04/08/2016 | $4,679.56 |
| | OPERATIONS | 04/12/2016 | $2,603.90 |
| | **SUBTOTAL** | | **$30,453.11** |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| ENCANA OIL & GAS (USA) INC<br>PO BOX 660367<br>DALLAS, TX 75266-0367 | | | |
| | JOINT INTEREST BILLING | 02/25/2016 | $19,503.43 |
| | JOINT INTEREST BILLING | 03/01/2016 | $23,941.22 |
| | JOINT INTEREST BILLING | 04/01/2016 | $22,312.58 |
| | JOINT INTEREST BILLING | 04/12/2016 | $20,190.96 |
| | | SUBTOTAL | $85,948.19 |
| ENTERPRISE FM TRUST<br>PO BOX 800089<br>KANSAS CITY, MO 64180-0089 | | | |
| | IT - CONTRACTOR | 01/29/2016 | $3,628.90 |
| | IT - CONTRACTOR | 02/25/2016 | $3,628.90 |
| | IT - CONTRACTOR | 04/01/2016 | $2,048.82 |
| | IT - CONTRACTOR | 04/08/2016 | $1,374.15 |
| | | SUBTOTAL | $10,680.77 |
| ENTERPRISE PRODUCTS OPERATING LLC<br>PO BOX 972866<br>DALLAS, TX 75397-2866 | | | |
| | GAS TRANSPORTATION AND PROCESSING | 02/03/2016 | $12,775.70 |
| | GAS TRANSPORTATION AND PROCESSING | 03/16/2016 | $3,657.90 |
| | GAS TRANSPORTATION AND PROCESSING | 03/29/2016 | $16,893.96 |
| | GAS TRANSPORTATION AND PROCESSING | 04/12/2016 | $3,389.59 |
| | | SUBTOTAL | $36,717.15 |
| EP ENERGY E&P COMPANY LP<br>PO BOX 301244<br>DALLAS, TX 75303-1244 | | | |
| | JOINT INTEREST BILLINGS | 02/25/2016 | $2,133.62 |
| | JOINT INTEREST BILLINGS | 03/16/2016 | $8,252.34 |
| | JOINT INTEREST BILLINGS | 04/01/2016 | $1,737.95 |
| | JOINT INTEREST BILLINGS | 04/12/2016 | $2,644.80 |
| | | SUBTOTAL | $14,768.71 |
| ERNST & YOUNG US LLP<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 | | | |
| | PROFESSIONAL  - AUDIT FEES | 03/01/2016 | $168,400.00 |
| | PROFESSIONAL  - AUDIT FEES | 03/10/2016 | $292,200.00 |
| | PROFESSIONAL  - AUDIT FEES | 03/29/2016 | $64,600.00 |
| | PROFESSIONAL  - AUDIT FEES | 04/12/2016 | $43,400.00 |
| | PROFESSIONAL  - AUDIT FEES | 04/14/2016 | $117,000.00 |
| | | SUBTOTAL | $685,600.00 |
| FERCHAU, MARK E<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 04/01/2016 | $990.20 |
| | | SUBTOTAL | $990.20 |
| FJS OILFIELD SERVICES LLC<br>5521 SYLVIA LANE<br>COVE, TX 77523 | | | |
| | OPERATIONS - PUMPER | 01/29/2016 | $1,500.00 |
| | OPERATIONS - PUMPER | 03/16/2016 | $1,500.00 |
| | OPERATIONS - PUMPER | 03/23/2016 | $5,176.00 |
| | OPERATIONS - PUMPER | 04/01/2016 | $1,717.78 |
| | OPERATIONS - PUMPER | 04/12/2016 | $1,500.00 |
| | | SUBTOTAL | $11,393.78 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| FLOQUIP INC<br>PO BOX 80156<br>LAFAYETTE, LA 70598-0156 | | | |
| | OPERATIONS | 02/25/2016 | $219.68 |
| | OPERATIONS | 03/01/2016 | $3,225.97 |
| | OPERATIONS | 03/16/2016 | $1,450.68 |
| | OPERATIONS | 04/08/2016 | $574.80 |
| | OPERATIONS | 04/12/2016 | $1,528.77 |
| | | SUBTOTAL | $6,999.90 |
| GEONIX OILFIELD PRODUCTS LP<br>PO BOX 2169<br>KILGORE, TX 75663 | | | |
| | OPERATIONS | 02/25/2016 | $864.65 |
| | OPERATIONS | 03/16/2016 | $547.85 |
| | OPERATIONS | 04/01/2016 | $7,310.99 |
| | | SUBTOTAL | $8,723.49 |
| GEORGESON INC<br>DEPT CH 16640<br>PALATINE, IL 60055-6640 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/16/2016 | $15,000.00 |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/16/2016 | $44,000.00 |
| | RESTRUCTURE BEFORE CHAPT 11 | 04/12/2016 | $47,970.00 |
| | | SUBTOTAL | $106,970.00 |
| GLOBAL VESSEL & TANK LLC<br>PO BOX 3307<br>LAFAYETTE, LA 70502 | | | |
| | OPERATIONS - REPAIRS | 04/12/2016 | $14,803.45 |
| | | SUBTOTAL | $14,803.45 |
| GOODRICH, WALTER G<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 02/17/2016 | $6,610.18 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 03/14/2016 | $739.79 |
| | | SUBTOTAL | $7,349.97 |
| GOODSON, PETER<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | | | |
| | DIRECTOR PAYMENT | 01/29/2016 | $1,000.00 |
| | | SUBTOTAL | $1,000.00 |
| GORDON ARATA MCCOLLAM DUPLANTIS<br>201 ST CHARLES AVENUE, 40TH FLR<br>NEW ORLEANS, LA 70170-4000 | | | |
| | LEGAL | 02/25/2016 | $13,569.97 |
| | LEGAL | 03/01/2016 | $2,661.61 |
| | LEGAL | 04/01/2016 | $1,546.33 |
| | LEGAL | 04/14/2016 | $2,275.04 |
| | | SUBTOTAL | $20,052.95 |
| GRANT THORNTON LLP<br>33911 TREASURY CENTER<br>CHICAGO, IL 60694-3900 | | | |
| | PROFESSIONAL - INCOME TAXES AND AUDIT SUPPORT | 02/25/2016 | $2,398.00 |
| | PROFESSIONAL - INCOME TAXES AND AUDIT SUPPORT | 03/01/2016 | $37,555.00 |
| | PROFESSIONAL - INCOME TAXES AND AUDIT SUPPORT | 03/16/2016 | $61,350.33 |
| | PROFESSIONAL - INCOME TAXES AND AUDIT SUPPORT | 04/08/2016 | $48,630.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
## GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| GRANT THORNTON LLP<br>33911 TREASURY CENTER<br>CHICAGO, IL 60694-3900 | | | |
| | PROFESSIONAL - INCOME TAXES AND AUDIT SUPPORT | 04/12/2016 | $6,042.00 |
| | **SUBTOTAL** | | $155,975.33 |
| GUARDIAN LIFE INSURANCE COMPANY<br>PO BOX 677458<br>DALLAS, TX 75267 | | | |
| | EMPLOYEE INSURANCE | 01/26/2016 | $2,821.90 |
| | EMPLOYEE INSURANCE | 01/29/2016 | $333.20 |
| | EMPLOYEE INSURANCE | 02/25/2016 | $321.82 |
| | EMPLOYEE INSURANCE | 02/26/2016 | $6,166.90 |
| | EMPLOYEE INSURANCE | 03/25/2016 | $4,280.03 |
| | EMPLOYEE INSURANCE | 04/01/2016 | $171.66 |
| | **SUBTOTAL** | | $14,095.51 |
| GULF COAST CHEMICAL LLC<br>220 JACQULYN ST<br>ABBEVILLE, LA 70510 | | | |
| | OPERTATIONS - REPAIRS | 02/17/2016 | $7,263.59 |
| | OPERTATIONS - REPAIRS | 04/01/2016 | $1,115.48 |
| | OPERTATIONS - REPAIRS | 04/12/2016 | $7,197.77 |
| | **SUBTOTAL** | | $15,576.84 |
| HERRING GAS COMPANY INC<br>PO BOX 8694<br>CLINTON, LA 70722 | | | |
| | OPERATIONS - FUEL | 01/21/2016 | $1,308.95 |
| | OPERATIONS -FUEL | 01/21/2016 | $660.80 |
| | OPERATIONS -FUEL | 01/29/2016 | $2,456.93 |
| | OPERATIONS - FUEL | 02/10/2016 | $1,071.89 |
| | OPERATIONS -FUEL | 02/10/2016 | $4,608.31 |
| | OPERATIONS -FUEL | 02/17/2016 | $1,412.70 |
| | OPERATIONS -FUEL | 03/01/2016 | $2,204.51 |
| | OPERATIONS -FUEL | 03/16/2016 | $8,709.07 |
| | OPERATIONS - FUEL | 03/16/2016 | $1,351.31 |
| | OPERATIONS -FUEL | 04/01/2016 | $4,554.22 |
| | OPERATIONS - FUEL | 04/01/2016 | $994.35 |
| | OPERATIONS - FUEL | 04/08/2016 | $1,235.74 |
| | OPERATIONS - FUEL | 04/08/2016 | $1,770.18 |
| | OPERATIONS -FUEL | 04/12/2016 | $2,677.74 |
| | **SUBTOTAL** | | $35,016.70 |
| HLP ENGINEERING INC<br>PO BOX 52805<br>LAFAYETTE, LA 70505 | | | |
| | OPERATIONS-ENVIROMENTAL | 02/25/2016 | $2,274.87 |
| | OPERATIONS-ENVIROMENTAL | 03/01/2016 | $41,622.84 |
| | OPERATIONS-ENVIROMENTAL | 04/01/2016 | $12,186.72 |
| | OPERATIONS-ENVIROMENTAL | 04/08/2016 | $6,170.37 |
| | OPERATIONS-ENVIROMENTAL | 04/12/2016 | $9,794.33 |
| | **SUBTOTAL** | | $72,049.13 |
| HOLLAND AND ASSOCIATES<br>6334 CONCHO BAY DRIVE<br>HOUSTON, TX 77041 | | | |
| | CONTRACTOR | 03/01/2016 | $13,983.50 |
| | CONTRACTOR | 04/01/2016 | $3,107.50 |
| | CONTRACTOR | 04/14/2016 | $7,099.93 |
| | **SUBTOTAL** | | $24,190.93 |

**STATEMENT OF FINANCIAL AFFAIRS**

**Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY**
**3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS**
**GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976**

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| HORN SOLUTIONS INC<br>2245 TEXAS DRIVE SUIT 400<br>SUGAR LAND, TX 77479 | | | |
| | CONTRACT LABOR | 01/21/2016 | $8,929.00 |
| | CONTRACTORS | 02/17/2016 | $17,960.00 |
| | CONTRACTORS | 03/16/2016 | $7,600.00 |
| | CONTRACTORS | 04/01/2016 | $4,845.00 |
| | CONTRACTORS | 04/12/2016 | $7,600.00 |
| | | SUBTOTAL | $46,934.00 |
| INTREPID PARTNERS<br>540 MADISON AVE., 21ST FLOOR<br>NEW YORK, NY 10019 | | | |
| | CHAPTER 11 | 03/29/2016 | $200,000.00 |
| | | SUBTOTAL | $200,000.00 |
| JONES DAY<br>717 TEXAS, STE 3300<br>HOUSTON, TX 77002 | | | |
| | CHAPTER 11 | 03/18/2016 | $125,000.00 |
| | CHAPTER 11 | 04/12/2016 | $59,744.55 |
| | | SUBTOTAL | $184,744.55 |
| J-W POWER COMPANY<br>PO BOX 205856<br>DALLAS, TX 75320-5856 | | | |
| | OPERATIONS | 02/17/2016 | $58,630.46 |
| | OPERATIONS | 03/01/2016 | $81,959.54 |
| | OPERATIONS | 04/08/2016 | $47,441.58 |
| | OPERATIONS | 04/12/2016 | $50,127.28 |
| | | SUBTOTAL | $238,158.86 |
| KELLY HART PITRE<br>201 MAIN SUITE 2500<br>FORTH WORTH, TX 76102 | | | |
| | LEGAL | 01/29/2016 | $5,917.96 |
| | LEGAL | 03/01/2016 | $7,827.80 |
| | LEGAL | 04/01/2016 | $1,948.67 |
| | LEGAL | 04/08/2016 | $324.00 |
| | | SUBTOTAL | $16,018.43 |
| KFORCE<br>PO BOX 277997<br>ATLANTA, GA 30384-7997 | | | |
| | CONTRACTORS | 01/29/2016 | $2,240.00 |
| | CONTRACTORS | 02/25/2016 | $4,100.00 |
| | CONTRACTORS | 03/01/2016 | $1,380.00 |
| | CONTRACTORS | 03/16/2016 | $3,000.00 |
| | CONTRACTORS | 04/01/2016 | $2,940.00 |
| | CONTRACTORS | 04/08/2016 | $1,160.00 |
| | | SUBTOTAL | $14,820.00 |
| KILLELEA, MICHAEL J<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 02/17/2016 | $404.60 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 03/14/2016 | $100.00 |
| | | SUBTOTAL | $504.60 |
| KINDERHAWK FIELD SERVICES LLC<br>PO BOX 201607 DEPT 3015<br>DALLAS, TX 75320-1607 | | | |
| | GAS TRANSPORTATION AND PROCESSING | 01/29/2016 | $53,093.20 |
| | GAS TRANSPORTATION AND PROCESSING | 02/25/2016 | $34,134.26 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| KINDERHAWK FIELD SERVICES LLC PO BOX 201607 DEPT 3015 DALLAS, TX 75320-1607 | | | |
| | GAS TRANSPORTATION AND PROCESSING | 03/29/2016 | $30,854.78 |
| | SUBTOTAL | | $118,082.24 |
| KNIGHT, DARRELL 801 LOUISIANA, STE 700 HOUSTON, TX 77002 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 02/17/2016 | $552.87 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 04/13/2016 | $74.29 |
| | SUBTOTAL | | $627.16 |
| L & D ENERGY SERVICES LLC PO BOX 772 WEATHERFORD, OK 73096 | | | |
| | OPERATIONS -INSTALLATION | 02/03/2016 | $1,850.00 |
| | OPERATIONS -INSTALLATION | 02/17/2016 | $8,787.50 |
| | OPERATIONS -INSTALLATION | 03/16/2016 | $7,030.00 |
| | SUBTOTAL | | $17,667.50 |
| LANE, TIMOTHY D 801 LOUISIANA, STE 700 HOUSTON, TX 77002 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 04/01/2016 | $1,582.62 |
| | SUBTOTAL | | $1,582.62 |
| LATX OPERATIONS, LLC PO BOX 704 WASKOM, TX 75692 | | | |
| | OPERATIONS | 02/17/2016 | $1,774.50 |
| | OPERATIONS | 03/01/2016 | $9,128.50 |
| | OPERATIONS | 03/16/2016 | $4,718.00 |
| | OPERATIONS | 03/23/2016 | $2,535.00 |
| | OPERATIONS | 04/01/2016 | $3,042.00 |
| | OPERATIONS | 04/12/2016 | $7,094.50 |
| | SUBTOTAL | | $28,292.50 |
| LAZARD FRERES AND COMPANY LLC 30 ROCKEFELLER PLAZA NEW YORK, NY 10020 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/02/2016 | $81,822.05 |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/19/2016 | $1,000,000.00 |
| | RESTRUCTURE BEFORE CHAPT 11 | 03/16/2016 | $80,184.57 |
| | SUBTOTAL | | $1,162,006.62 |
| LISKOW & LEWIS ONE SHELL SQUARE NEW ORLEANS, LA 70139 | | | |
| | LEGAL | 01/29/2016 | $4,474.89 |
| | LEGAL | 02/17/2016 | $2,983.38 |
| | LEGAL | 02/25/2016 | $1,125.00 |
| | LEGAL | 03/01/2016 | $3,218.88 |
| | LEGAL | 04/08/2016 | $490.00 |
| | LEGAL | 04/12/2016 | $2,954.41 |
| | LEGAL | 04/14/2016 | $1,644.81 |
| | SUBTOTAL | | $16,891.37 |
| LONE STAR PUMP AND VALVE COMPANY LLC PO BOX 730 KILGORE, TX 75663 | | | |
| | OPERATIONS -MAINTENANCE | 03/01/2016 | $2,606.12 |
| | OPERATIONS -MAINTENANCE | 04/01/2016 | $5,488.28 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| LONE STAR PUMP AND VALVE COMPANY LLC<br>PO BOX 730<br>KILGORE, TX 75663 | | | |
| | OPERATIONS -MAINTENANCE | 04/12/2016 | $405.61 |
| | **SUBTOTAL** | | $8,500.01 |
| LUZ MARIA ESCAMILLA<br>3022 IH 35 N<br>NATALIA, TX 78059 | | | |
| | OFFICE - LEASE | 01/29/2016 | $3,400.00 |
| | OFFICE - LEASE | 03/08/2016 | $3,400.00 |
| | OFFICE - LEASE | 04/01/2016 | $3,400.00 |
| | **SUBTOTAL** | | $10,200.00 |
| MAGNOLIA ELECTRIC POWER ASSOCIATION<br>PO BOX 747<br>MCCOMB, MS 39649 | | | |
| | OPERATIONS | 01/29/2016 | $6,414.13 |
| | OPERATIONS | 01/29/2016 | $5,311.03 |
| | OPERATIONS | 01/29/2016 | $339.80 |
| | OPERATIONS | 01/29/2016 | $4,488.70 |
| | OPERATIONS | 03/01/2016 | $5,828.76 |
| | OPERATIONS | 03/01/2016 | $333.33 |
| | OPERATIONS | 03/01/2016 | $4,228.42 |
| | OPERATIONS | 03/01/2016 | $5,905.53 |
| | OPERATIONS | 04/08/2016 | $3,865.41 |
| | OPERATIONS | 04/08/2016 | $318.18 |
| | OPERATIONS | 04/08/2016 | $5,494.54 |
| | OPERATIONS | 04/08/2016 | $5,363.60 |
| | **SUBTOTAL** | | $47,891.43 |
| MALLOY ENERGY COMPANY LLC<br>PO BOX 1979<br>SAG HARBOR, NY 11963 | | | |
| | WORKING INTEREST OWNER | 04/12/2016 | $60,434.51 |
| | **SUBTOTAL** | | $60,434.51 |
| MASSMUTUAL RETIREMENT SERVICES<br>1295 STATE ST<br>SPRINGFIELD, MA 01111-0001 | | | |
| | 401K DEPOSITS | 01/19/2016 | $57,379.39 |
| | OFFICE - FEES | 01/21/2016 | $100.00 |
| | 401K DEPOSITS | 02/01/2016 | $55,294.62 |
| | 401K DEPOSITS | 02/16/2016 | $56,285.85 |
| | 401K DEPOSITS | 03/01/2016 | $54,132.86 |
| | 401K DEPOSITS | 03/16/2016 | $38,572.08 |
| | OFFICE - FEES | 04/14/2016 | $100.00 |
| | **SUBTOTAL** | | $261,864.80 |
| MCELROY SULLIVAN & MILLER LLP<br>PO BOX 12127<br>AUSTIN, TX 78711 | | | |
| | LEGAL | 02/25/2016 | $3,719.00 |
| | LEGAL | 03/01/2016 | $395.00 |
| | LEGAL | 03/16/2016 | $5,727.23 |
| | LEGAL | 04/01/2016 | $2,913.16 |
| | LEGAL | 04/08/2016 | $2,133.00 |
| | LEGAL | 04/14/2016 | $2,955.80 |
| | **SUBTOTAL** | | $17,843.19 |

## STATEMENT OF FINANCIAL AFFAIRS

### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| MEDIANT COMMUNICATIONS LLC<br>PO BOX 29976<br>NEW YORK, NY 10087-9976 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 03/16/2016 | $3,509.82 |
| | RESTRUCTURE BEFORE CHAPT 11 | 04/01/2016 | $6,497.86 |
| | RESTRUCTURE BEFORE CHAPT 11 | 04/14/2016 | $3,029.10 |
| | | SUBTOTAL | $13,036.78 |
| MISSISSIPPI DEPT OF REVENUE<br>PO BOX 1033<br>JACKSON, MS 39215 | | | |
| | SEVERANCE AND SALES TAX PAYMENTS | 01/25/2016 | $24,084.59 |
| | SEVERANCE AND SALES TAX PAYMENTS | 01/26/2016 | $191.63 |
| | SEVERANCE AND SALES TAX PAYMENTS | 02/17/2016 | $11,084.86 |
| | SEVERANCE AND SALES TAX PAYMENTS | 02/24/2016 | $19,946.33 |
| | SEVERANCE AND SALES TAX PAYMENTS | 02/25/2016 | $223.46 |
| | SEVERANCE AND SALES TAX PAYMENTS | 03/11/2016 | $3,391.73 |
| | SEVERANCE AND SALES TAX PAYMENTS | 03/24/2016 | $17,926.00 |
| | SEVERANCE AND SALES TAX PAYMENTS | 03/24/2016 | $418.98 |
| | | SUBTOTAL | $77,267.58 |
| MONCLA WORKOVER AND DRILLING<br>OPERATIONS<br>PO BOX 53408<br>LAFAYETTE, LA 70505 | | | |
| | OPERATIONS | 03/01/2016 | $50,834.68 |
| | OPERATIONS | 03/16/2016 | $19,955.00 |
| | OPERATIONS | 04/12/2016 | $13,436.37 |
| | | SUBTOTAL | $84,226.05 |
| MONDELLI, ROSARIO N<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 01/29/2016 | $255.50 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 02/25/2016 | $340.77 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 03/14/2016 | $1,872.57 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 03/23/2016 | $177.94 |
| | | SUBTOTAL | $2,646.78 |
| N D WILLIAMS SERVICES INC<br>PO BOX 899<br>TATUM, TX 75691 | | | |
| | OPERATIONS - MAINTENANCE | 03/01/2016 | $5,045.00 |
| | OPERATIONS - MAINTENANCE | 04/14/2016 | $1,736.00 |
| | | SUBTOTAL | $6,781.00 |
| NETHERLAND SEWELL & ASSOCIATES INC<br>2100 ROSS AVE STE 2200<br>DALLAS, TX 75201 | | | |
| | PROFESSIONAL -OIL AND GAS RESERVES | 02/10/2016 | $7,744.70 |
| | PROFESSIONAL -OIL AND GAS RESERVES | 03/01/2016 | $9,434.79 |
| | PROFESSIONAL -OIL AND GAS RESERVES | 04/01/2016 | $8,521.84 |
| | PROFESSIONAL -OIL AND GAS RESERVES | 04/14/2016 | $5,390.96 |
| | | SUBTOTAL | $31,092.29 |
| PARTRIDGE-SIBLEY INDUSTRIAL SERVICE<br>PO BOX 249<br>JACKSON, MS 39206 | | | |
| | OPERATIONS | 01/29/2016 | $7,455.20 |
| | OPERATIONS | 02/17/2016 | $91,854.98 |
| | OPERATIONS | 02/25/2016 | $578.61 |
| | OPERATIONS | 03/01/2016 | $176,018.04 |
| | OPERATIONS | 03/16/2016 | $75,071.96 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
## GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| PARTRIDGE-SIBLEY INDUSTRIAL SERVICE<br>PO BOX 249<br>JACKSON, MS 39206 | | | |
| | OPERATIONS | 04/01/2016 | $71,395.00 |
| | OPERATIONS | 04/08/2016 | $64,077.93 |
| | OPERATIONS | 04/12/2016 | $122,018.73 |
| | SUBTOTAL | | $608,470.45 |
| PERDUE, MICHAEL J<br>PACIFIC WESTERN BANK<br>401 WEST A STREET, NO. 200<br>SAN DIEGO, CA 92101 | | | |
| | DIRECTOR PAYMENT | 01/29/2016 | $2,000.00 |
| | DIRECTOR PAYMENT | 03/16/2016 | $2,000.00 |
| | DIRECTOR PAYMENT | 04/08/2016 | $20,000.00 |
| | DIRECTOR PAYMENT | 04/12/2016 | $2,000.00 |
| | SUBTOTAL | | $26,000.00 |
| PESADO ENERGY SERVICES LLC<br>PO BOX 573<br>MIZE, MS 39116 | | | |
| | OPERATIONS | 01/29/2016 | $2,519.85 |
| | OPERATIONS | 02/17/2016 | $2,396.80 |
| | OPERATIONS | 02/25/2016 | $2,594.75 |
| | OPERATIONS | 03/01/2016 | $20,751.21 |
| | OPERATIONS | 03/16/2016 | $12,210.90 |
| | OPERATIONS | 04/01/2016 | $5,095.15 |
| | OPERATIONS | 04/12/2016 | $5,390.75 |
| | SUBTOTAL | | $50,959.41 |
| PETRO HUNT LLC<br>PO BOX 650823<br>DALLAS, TX 75265 | | | |
| | JOINT INTEREST BILLING | 02/10/2016 | $1,220.21 |
| | JOINT INTEREST BILLING | 02/25/2016 | $1,733.93 |
| | JOINT INTEREST BILLING | 04/01/2016 | $2,270.51 |
| | JOINT INTEREST BILLING | 04/12/2016 | $1,688.26 |
| | SUBTOTAL | | $6,912.91 |
| PETROHAWK ENERGY CORPORATION<br>PO BOX 847750<br>DALLAS, TX 75284-7750 | | | |
| | JOINT INTEREST BILLING | 02/17/2016 | $7,205.61 |
| | JOINT INTEREST BILLING | 03/01/2016 | $21,741.12 |
| | JOINT INTEREST BILLING | 04/08/2016 | $6,515.22 |
| | SUBTOTAL | | $35,461.95 |
| PITTS SWABBING SERVICE INC<br>PO BOX 554<br>LAUREL, MS 39443 | | | |
| | OPERATIONS -MAINTENANCE | 02/17/2016 | $7,457.90 |
| | SUBTOTAL | | $7,457.90 |
| PR NEWSWIRE/ MULTIVU<br>GPO BOX 6584<br>NEW YORK, NY 10249-6584 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/17/2016 | $16,937.50 |
| | SUBTOTAL | | $16,937.50 |
| PREMIUM OILFIELD SERVIC<br>ADDRESS UNAVAILABE AT TIME OF FILING | | | |
| | OPERATIONS | 04/12/2016 | $17,411.20 |
| | SUBTOTAL | | $17,411.20 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| PRINCESS THREE OOPERATING<br>PO BOX 1983<br>HENDERSON, TX 75653-1983 | | | |
| | OPERATIONS - REPAIRS | 04/12/2016 | $18,250.00 |
| | **SUBTOTAL** | | $18,250.00 |
| QUILL CORPORATION<br>PO BOX 842846<br>BOSTON, MA 02284-2846 | | | |
| | OFFICE SUPPLIES | 01/21/2016 | $456.61 |
| | OFFICE SUPPLIES | 02/03/2016 | $1,887.42 |
| | OFFICE SUPPLIES | 02/17/2016 | $1,493.82 |
| | OFFICE SUPPLIES | 02/25/2016 | $359.46 |
| | OFFICE SUPPLIES | 03/01/2016 | $163.59 |
| | OFFICE SUPPLIES | 03/16/2016 | $1,010.41 |
| | OFFICE SUPPLIES | 04/01/2016 | $2,915.15 |
| | OFFICE SUPPLIES | 04/08/2016 | $251.14 |
| | OFFICE SUPPLIES | 04/12/2016 | $1,223.65 |
| | OFFICE SUPPLIES | 04/14/2016 | $427.59 |
| | **SUBTOTAL** | | $10,188.84 |
| RADZEWICZ EXPLORATION AND DRILLING<br>(REDCO)<br>PO BOX 2270<br>NATCHEZ, MS 39121 | | | |
| | OPERATIONS - MAINTENANCE | 03/01/2016 | $16,708.90 |
| | OPERATIONS - MAINTENANCE | 03/16/2016 | $23,390.67 |
| | OPERATIONS - MAINTENANCE | 04/01/2016 | $11,381.78 |
| | OPERATIONS - MAINTENANCE | 04/12/2016 | $5,580.00 |
| | **SUBTOTAL** | | $57,061.35 |
| REAGAN POWER AND COMPRESSION LLC<br>DEPT AT 952461<br>ATLANTA, GA 31192-2461 | | | |
| | OPERATIONS | 02/25/2016 | $42,066.30 |
| | OPERATIONS | 04/01/2016 | $40,341.86 |
| | OPERATIONS | 04/12/2016 | $40,952.57 |
| | **SUBTOTAL** | | $123,360.73 |
| RED RIVER COMPRESSION SERVICES LLC<br>3 RIVERWAY STE 1025<br>HOUSTON, TX 77056-1956 | | | |
| | OPERATIONS | 01/29/2016 | $40,425.00 |
| | OPERATIONS | 02/25/2016 | $3,441.29 |
| | OPERATIONS | 03/01/2016 | $59,985.00 |
| | OPERATIONS | 04/12/2016 | $50,987.25 |
| | **SUBTOTAL** | | $154,838.54 |
| RICOH USA INC<br>PO BOX 660342<br>DALLAS, TX 75266 | | | |
| | OFFICE EQUIPMENT LEASE | 01/29/2016 | $430.84 |
| | OFFICE EQUIPMENT LEASE | 02/10/2016 | $659.05 |
| | OFFICE EQUIPMENT LEASE | 02/10/2016 | $1,066.26 |
| | OFFICE EQUIPMENT LEASE | 02/10/2016 | $537.46 |
| | OFFICE EQUIPMENT LEASE | 02/10/2016 | $877.00 |
| | OFFICE EQUIPMENT LEASE | 04/14/2016 | $8,929.32 |
| | **SUBTOTAL** | | $12,499.93 |
| RIVERWAY BUSINESS SERVICES<br>21922 ROYAL MONTREAL DR<br>KATY, TX 77450 | | | |
| | CONTRACT LABOR | 01/21/2016 | $892.80 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| RIVERWAY BUSINESS SERVICES<br>21922 ROYAL MONTREAL DR<br>KATY, TX 77450 | | | |
| | CONTRACT LABOR | 01/29/2016 | $768.80 |
| | CONTRACT LABOR | 02/03/2016 | $930.00 |
| | CONTRACT LABOR | 02/10/2016 | $967.20 |
| | CONTRACT LABOR | 02/17/2016 | $1,897.20 |
| | CONTRACT LABOR | 03/01/2016 | $1,946.80 |
| | CONTRACT LABOR | 03/16/2016 | $669.60 |
| | | SUBTOTAL | $8,072.40 |
| RONALD N HUDNALL<br>115 E HAWKINS PKWY #928<br>LONGVIEW, TX 75605 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 01/21/2016 | $2,120.71 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 03/14/2016 | $2,291.60 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 04/08/2016 | $5,254.71 |
| | | SUBTOTAL | $9,667.02 |
| RR DONNELLEY<br>PO BOX 932721<br>CLEVELAND, OH 44193 | | | |
| | RESTRUCTURING BEFORE CHAPTER 11 | 01/21/2016 | $737.50 |
| | RESTRUCTURING BEFORE CHAPTER 11 | 02/10/2016 | $18,034.69 |
| | RESTRUCTURING BEFORE CHAPTER 11 | 02/17/2016 | $572.50 |
| | RESTRUCTURING BEFORE CHAPTER 11 | 03/01/2016 | $1,390.00 |
| | RESTRUCTURING BEFORE CHAPTER 11 | 03/16/2016 | $3,405.00 |
| | RESTRUCTURING BEFORE CHAPTER 11 | 04/08/2016 | $300,188.13 |
| | RESTRUCTURING BEFORE CHAPTER 11 | 04/12/2016 | $13,520.06 |
| | RESTRUCTURING BEFORE CHAPTER 11 | 04/13/2016 | $9,435.00 |
| | | SUBTOTAL | $347,282.88 |
| RYDER SCOTT COMPANY LP<br>1100 LOUISIANA STE 4600<br>HOUSTON, TX 77002 | | | |
| | PROFESSIONAL - OIL AND GAS RESERVES | 02/10/2016 | $10,094.25 |
| | PROFESSIONAL - OIL AND GAS RESERVES | 03/01/2016 | $8,753.00 |
| | PROFESSIONAL - OIL AND GAS RESERVES | 04/12/2016 | $2,505.00 |
| | | SUBTOTAL | $21,352.25 |
| SAM A TISCI<br>2323 CLEAR LAKE CITY BLVD<br>HOUSTON, TX 77062 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 02/03/2016 | $2,684.07 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 03/14/2016 | $826.81 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 04/01/2016 | $812.51 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 04/12/2016 | $2,668.63 |
| | | SUBTOTAL | $6,992.02 |
| SANCHEZ ENERGY CORPORATION<br>1000 MAIN ST<br>STE 3000<br>HOUSTON, TX 77002 | | | |
| | JOINT INTEREST BILLING REFUND | 03/08/2016 | $90,922.56 |
| | | SUBTOTAL | $90,922.56 |
| SANCHEZ RESOURCES LLC<br>1000 MAIN ST<br>STE 3000<br>HOUSTON, TX 77002 | | | |
| | JOINT INTEREST BILLING REFUND | 03/08/2016 | $27,464.98 |
| | | SUBTOTAL | $27,464.98 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| SCADA SOLUTIONS INC<br>PO BOX 1860<br>SCOTT, LA 70583 | | | |
| | OPERATIONS - SAFETY | 02/03/2016 | $846.40 |
| | OPERATIONS - SAFETY | 02/25/2016 | $952.05 |
| | OPERATIONS - SAFETY | 03/01/2016 | $5,368.04 |
| | OPERATIONS - SAFETY | 03/16/2016 | $2,906.65 |
| | OPERATIONS - SAFETY | 04/08/2016 | $597.75 |
| | | SUBTOTAL | $10,670.89 |
| SCRIPT CARE LTD<br>PO BOX 4356 DEPT 2262<br>HOUSTON, TX 77210-4356 | | | |
| | EMPLOYEE HEALTH CARE | 01/20/2016 | $9,203.65 |
| | EMPLOYEE HEALTH CARE | 02/05/2016 | $9,674.65 |
| | EMPLOYEE HEALTH CARE | 02/19/2016 | $11,102.92 |
| | EMPLOYEE HEALTH CARE | 03/04/2016 | $15,030.96 |
| | EMPLOYEE HEALTH CARE | 03/21/2016 | $10,750.54 |
| | | SUBTOTAL | $55,762.72 |
| SDS PETROLEUM CONSULTANTS LLC<br>PO BOX 456<br>TROUP, TX 75789 | | | |
| | OPERATIONS - PUMPER | 02/17/2016 | $5,721.00 |
| | OPERATIONS - PUMPER | 03/01/2016 | $28,864.80 |
| | OPERATIONS - PUMPER | 03/16/2016 | $10,091.70 |
| | OPERATIONS - PUMPER | 03/23/2016 | $5,244.25 |
| | OPERATIONS - PUMPER | 04/01/2016 | $9,589.00 |
| | OPERATIONS - PUMPER | 04/12/2016 | $21,427.55 |
| | | SUBTOTAL | $80,938.30 |
| SEABER CORPORATION OF LOUISIANA<br>PO BOX 1801<br>SHREVEPORT, LA 71166-1801 | | | |
| | GAS MARKETING CONSULTANTS | 01/21/2016 | $10,500.00 |
| | GAS MARKETING CONSULTANTS | 02/25/2016 | $3,500.00 |
| | GAS MARKETING CONSULTANTS | 03/16/2016 | $3,500.00 |
| | GAS MARKETING CONSULTANTS | 04/08/2016 | $3,500.00 |
| | | SUBTOTAL | $21,000.00 |
| SECURITIES AND EXCHANGE COMMISSION<br>PO BOX 360055M<br>PITTSBURGH, PA 15251 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 01/26/2016 | $8,026.00 |
| | | SUBTOTAL | $8,026.00 |
| SEELIGSON, III, ARTHUR<br>808 TRAVIS ST STE 2200<br>HOUSTON, TX 77002 | | | |
| | DIRECTOR PAYMENT | 01/29/2016 | $3,000.00 |
| | DIRECTOR PAYMENT | 03/16/2016 | $2,000.00 |
| | DIRECTOR PAYMENT | 04/08/2016 | $20,000.00 |
| | DIRECTOR PAYMENT | 04/12/2016 | $2,000.00 |
| | | SUBTOTAL | $27,000.00 |
| SERVICESTAR<br>PO BOX 301392<br>DALLAS, TX 75303-1392 | | | |
| | OPERATIONS | 01/29/2016 | $8,757.10 |
| | | SUBTOTAL | $8,757.10 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| SIMPSON THACHER & BARTLETT LLP<br>PO BOX 29008<br>NEW YORK, NY 10087-9008 | | | |
| | LEGAL - CREDIT FACILITY | 02/03/2016 | $10,000.00 |
| | LEGAL - CREDIT FACILITY | 02/25/2016 | $18,999.63 |
| | LEGAL - CREDIT FACILITY | 03/16/2016 | $8,977.33 |
| | LEGAL - CREDIT FACILITY | 04/08/2016 | $10,419.32 |
| | LEGAL - CREDIT FACILITY | 04/14/2016 | $7,573.75 |
| | **SUBTOTAL** | | $55,970.03 |
| SPL INC<br>PO BOX 842013<br>DALLAS, TX 75284-2013 | | | |
| | OPERATIONS | 01/29/2016 | $2,953.20 |
| | OPERATIONS | 02/03/2016 | $1,403.10 |
| | OPERATIONS | 02/10/2016 | $2,648.60 |
| | OPERATIONS | 02/25/2016 | $4,214.14 |
| | OPERATIONS | 03/01/2016 | $2,387.14 |
| | OPERATIONS | 04/01/2016 | $1,026.25 |
| | OPERATIONS | 04/08/2016 | $483.02 |
| | OPERATIONS | 04/12/2016 | $276.06 |
| | **SUBTOTAL** | | $15,391.51 |
| SPRINT<br>PO BOX 219100<br>KANSAS CITY, MO 64121-9100 | | | |
| | OFFICE TELEPHONE | 02/03/2016 | $10,626.47 |
| | OFFICE TELEPHONE | 02/03/2016 | $84.65 |
| | OFFICE TELEPHONE | 03/08/2016 | $10,626.47 |
| | OFFICE TELEPHONE | 03/08/2016 | $84.65 |
| | OFFICE TELEPHONE | 04/08/2016 | $10,626.47 |
| | OFFICE TELEPHONE | 04/08/2016 | $84.65 |
| | **SUBTOTAL** | | $32,133.36 |
| STATE OF LOUISIANA<br>PO BOX 201<br>BATON ROUGE, LA 70821 | | | |
| | OIL & GAS SEVERANCE TAXES | 01/21/2016 | $15,939.91 |
| | OIL & GAS SEVERANCE TAXES | 01/21/2016 | $26,261.00 |
| | OIL & GAS SEVERANCE TAXES | 02/24/2016 | $14,590.45 |
| | OIL & GAS SEVERANCE TAXES | 02/24/2016 | $22,082.78 |
| | OIL & GAS SEVERANCE TAXES | 02/25/2016 | $1,681.00 |
| | OIL & GAS SEVERANCE TAXES | 03/25/2016 | $18,368.21 |
| | OIL & GAS SEVERANCE TAXES | 03/25/2016 | $21,798.98 |
| | **SUBTOTAL** | | $120,722.33 |
| STATE TREASURER FUND 3491 AGENCY 491<br>500 GREYMONT AVE STE E<br>JACKSON, MS 39202 | | | |
| | PRODUCTION AND SEVERANCE TAX | 01/21/2016 | $2,588.82 |
| | PRODUCTION AND SEVERANCE TAX | 02/17/2016 | $2,226.49 |
| | PRODUCTION AND SEVERANCE TAX | 03/23/2016 | $2,028.08 |
| | **SUBTOTAL** | | $6,843.39 |
| STRATY, STEPHEN M<br>JEFFERIES & COMPANY, INC.<br>300 CRESCENT COURT, SUITE 500<br>DALLAS, TX 75201 | | | |
| | DIRECTOR PAYMENT | 01/29/2016 | $2,000.00 |
| | DIRECTOR PAYMENT | 03/16/2016 | $1,000.00 |
| | DIRECTOR PAYMENT | 04/08/2016 | $16,000.00 |
| | DIRECTOR PAYMENT | 04/12/2016 | $1,000.00 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| STRATY, STEPHEN M<br>JEFFERIES & COMPANY, INC.<br>300 CRESCENT COURT, SUITE 500<br>DALLAS, TX 75201 | | | |
| | SUBTOTAL | | $20,000.00 |
| SYNERGY SERVICE AND SUPPLY LLC<br>PO BOX 3729<br>HOUMA, LA 70361-3729 | | | |
| | OPERATIONS - REPAIRS | 02/25/2016 | $2,921.81 |
| | OPERATIONS - REPAIRS | 03/01/2016 | $8,305.43 |
| | OPERATIONS - REPAIRS | 03/23/2016 | $1,251.90 |
| | OPERATIONS - REPAIRS | 04/01/2016 | $4,653.84 |
| | OPERATIONS - REPAIRS | 04/08/2016 | $688.55 |
| | OPERATIONS - REPAIRS | 04/12/2016 | $23,849.62 |
| | SUBTOTAL | | $41,671.15 |
| TAX ASSESSOR COLLECTOR ANGELINA<br>COUNTY<br>PO BOX 1344<br>LUFKIN, TX 75902-1344 | | | |
| | PROPERTY AD VALOREM TAX | 01/21/2016 | $14,226.67 |
| | SUBTOTAL | | $14,226.67 |
| TAX ASSESSOR COLLECTOR HARRIS<br>COUNTY<br>PO BOX 4622<br>HOUSTON, TX 77210-4622 | | | |
| | PROPERTY AD VALOREM TAX | 01/21/2016 | $4,329.36 |
| | PROPERTY AD VALOREM TAX | 01/21/2016 | $7,380.40 |
| | SUBTOTAL | | $11,709.76 |
| TAX ASSESSOR COLLECTOR<br>NACOGDOCHES COUNT<br>216 W HOSPITAL ST<br>NACOGDOCHES, TX 75961-5144 | | | |
| | PROPERTY AD VALOREM TAX | 01/21/2016 | $9,324.35 |
| | SUBTOTAL | | $9,324.35 |
| TAX ASSESSOR COLLECTOR SHELDON ISD<br>11411 C E KING PKWY STE A<br>HOUSTON, TX 77044-7192 | | | |
| | PROPERTY AD VALOREM TAX | 01/21/2016 | $6,865.05 |
| | SUBTOTAL | | $6,865.05 |
| THOMAS PARKE LEWIS<br>2085 STREET RD<br>LIBERTY, MS 39645 | | | |
| | LAND DAMAGES | 02/10/2016 | $20,750.00 |
| | SUBTOTAL | | $20,750.00 |
| TNT WELL SERVICE<br>12799 ST HIGHWAY 7<br>JOAQUIN, TX 75954 | | | |
| | OPERATIONS | 01/29/2016 | $10,625.00 |
| | OPERATIONS | 03/01/2016 | $10,625.00 |
| | OPERATIONS | 03/16/2016 | $8,394.22 |
| | SUBTOTAL | | $29,644.22 |
| TOTAL OPERATING SERVICES INC<br>PO BOX 53947<br>LAFAYETTE, LA 70505 | | | |
| | OPERATIONS | 03/01/2016 | $8,829.00 |
| | SUBTOTAL | | $8,829.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
## GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| TOTAL PUMP AND SUPPLY LLC<br>PO BOX 548<br>CARENCRO, LA 70520 | | | |
| | OPERATIONS | 03/01/2016 | $76,311.51 |
| | OPERATIONS | 04/01/2016 | $2,548.74 |
| | OPERATIONS | 04/12/2016 | $1,259.94 |
| | **SUBTOTAL** | | **$80,120.19** |
| TURNHAM JR, ROBERT C<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | | | |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 01/21/2016 | $10,221.31 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 02/25/2016 | $5,548.46 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 03/23/2016 | $1,628.05 |
| | EMPLOYEE EXPENSE REIMBURSEMENT | 04/12/2016 | $650.25 |
| | **SUBTOTAL** | | **$18,048.07** |
| TWO SHELL PLAZA<br>PO BOX 731960<br>DALLAS, TX 75373 | | | |
| | EMPLOYEE PARKING | 01/21/2016 | $14,476.87 |
| | EMPLOYEE PARKING | 02/17/2016 | $13,168.79 |
| | EMPLOYEE PARKING | 03/16/2016 | $10,031.22 |
| | EMPLOYEE PARKING | 04/12/2016 | $9,351.40 |
| | **SUBTOTAL** | | **$47,028.28** |
| ULTRA INC<br>748 STATE HWY 7 WEST<br>CENTER, TX 75935 | | | |
| | OPERATIONS - MAINTENANCE | 02/03/2016 | $65,000.00 |
| | **SUBTOTAL** | | **$65,000.00** |
| UMR INC<br>PO BOX 88822<br>MILWAUKEE, WI 53288-0822 | | | |
| | EMPLOYEE HEALTH CARE | 01/29/2016 | $132,708.58 |
| | EMPLOYEE HEALTH CARE | 02/03/2016 | $2,607.64 |
| | EMPLOYEE HEALTH CARE | 02/03/2016 | $11,522.76 |
| | EMPLOYEE HEALTH CARE | 02/26/2016 | $100,548.53 |
| | EMPLOYEE HEALTH CARE | 03/01/2016 | $2,374.12 |
| | EMPLOYEE HEALTH CARE | 03/01/2016 | $10,098.46 |
| | EMPLOYEE HEALTH CARE | 03/30/2016 | $141,307.05 |
| | EMPLOYEE HEALTH CARE | 04/01/2016 | $1,946.00 |
| | EMPLOYEE HEALTH CARE | 04/01/2016 | $8,280.82 |
| | **SUBTOTAL** | | **$411,393.96** |
| UNUM LIFE INSURANCE<br>PO BOX 403748<br>ATLANTA, GA 30384-3748 | | | |
| | INSURANCE PREMIUM | 02/10/2016 | $4,828.75 |
| | INSURANCE PREMIUM | 03/14/2016 | $3,952.00 |
| | INSURANCE PREMIUM | 04/13/2016 | $3,738.99 |
| | **SUBTOTAL** | | **$12,519.74** |
| UPSTREAM ENERGY SERVICES LLC<br>2277 PLAZA DR STE 440<br>SUGARLAND, TX 77479 | | | |
| | LEGAL -TITLE | 01/21/2016 | $6,625.00 |
| | **SUBTOTAL** | | **$6,625.00** |
| US OIL & GAS ASSOCIATION<br>513 N STATE ST STE 202<br>JACKSON, MS 39201 | | | |
| | OFFICE - DUES | 01/29/2016 | $10,000.00 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| US OIL & GAS ASSOCIATION 513 N STATE ST STE 202 JACKSON, MS 39201 | | | |
| | | SUBTOTAL | $10,000.00 |
| US PREMIUM FINANCE 280 TECHNOLOGY PKWY STE 200 NORCROSS, GA 30092 | | | |
| | INSURANCE FINANCING | 01/29/2016 | $42,878.28 |
| | INSURANCE FINANCING | 02/29/2016 | $42,878.28 |
| | INSURANCE FINANCING | 04/01/2016 | $42,878.28 |
| | | SUBTOTAL | $128,634.84 |
| USI SOUTHWEST THREE MEMORIAL CITY PLAZA HOUSTON, TX 77024 | | | |
| | FEES | 01/29/2016 | $12,500.00 |
| | | SUBTOTAL | $12,500.00 |
| VINSON & ELKINS LLP PO BOX 301019 DALLAS, TX 75303 | | | |
| | RESTRUCTURE BEFORE CHAPT 11 | 01/29/2016 | $240,388.89 |
| | RESTRUCTURE BEFORE CHAPT 11 | 02/25/2016 | $49,614.20 |
| | RESTRUCTURE BEFORE CHAPT 11 | 03/01/2016 | $233,385.56 |
| | CHAPTER 11 | 04/01/2016 | $536,394.53 |
| | CHAPTER 11 | 04/12/2016 | $897,504.83 |
| | | SUBTOTAL | $1,957,288.01 |
| VXCHNGE PO BOX 932291 ATLANTA, GA 31193-2291 | | | |
| | IT - SOFTWARE MAINTENANCE | 01/29/2016 | $2,425.00 |
| | IT - SOFTWARE MAINTENANCE | 03/16/2016 | $2,425.00 |
| | IT - SOFTWARE MAINTENANCE | 04/01/2016 | $2,425.00 |
| | IT - SOFTWARE MAINTENANCE | 04/12/2016 | $2,425.00 |
| | | SUBTOTAL | $9,700.00 |
| WASHINGTON, GENE 4534 LEE RD TUSCALOOSA, AL 35401-6214 | | | |
| | DIRECTOR PAYMENT | 01/29/2016 | $3,000.00 |
| | DIRECTOR PAYMENT | 03/16/2016 | $1,000.00 |
| | DIRECTOR PAYMENT | 04/08/2016 | $18,500.00 |
| | DIRECTOR PAYMENT | 04/12/2016 | $1,000.00 |
| | | SUBTOTAL | $23,500.00 |
| WATT THOMPSON & HENNEMAN LLP 711 LOUISIANA ST STE 1800 HOUSTON, TX 77002 | | | |
| | LEGAL | 02/17/2016 | $27,990.58 |
| | LEGAL | 02/25/2016 | $14,993.41 |
| | LEGAL | 03/01/2016 | $20,134.41 |
| | LEGAL | 04/01/2016 | $24,912.40 |
| | LEGAL | 04/14/2016 | $2,052.03 |
| | | SUBTOTAL | $90,082.83 |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS LLC PO BOX 301003 DALLAS, TX 75303-1003 | | | |
| | OPERATIONS | 01/29/2016 | $91,861.70 |
| | OPERATIONS | 02/25/2016 | $100,332.42 |
| | OPERATIONS | 03/01/2016 | $21,773.30 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 3. PAYMENTS OR TRANSFERS TO CREDITORS WITHIN 90 DAYS
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS LLC<br>PO BOX 301003<br>DALLAS, TX 75303-1003 | | | |
| | OPERATIONS | 03/16/2016 | $8,633.17 |
| | OPERATIONS | 04/01/2016 | $86,163.33 |
| | OPERATIONS | 04/08/2016 | $1,751.06 |
| | OPERATIONS | 04/12/2016 | $98,678.37 |
| | | SUBTOTAL | $409,193.35 |
| WEATHERFORD US LP<br>PO BOX 301003<br>DALLAS, TX 75303-1003 | | | |
| | OPERATIONS | 02/03/2016 | $13,812.20 |
| | | SUBTOTAL | $13,812.20 |
| WELLAWARE<br>2330 N LOOP 1604 WEST, SUITE 110<br>SAN ANTONIO, TX 78248 | | | |
| | OPERATIONS | 03/16/2016 | $17,285.08 |
| | OPERATIONS | 04/08/2016 | $11,422.82 |
| | OPERATIONS | 04/13/2016 | $9,742.50 |
| | | SUBTOTAL | $38,450.40 |
| WELLS FARGO BANK NA<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-8113 | | | |
| | CREDIT FACILITY FEE | 02/25/2016 | $50,000.00 |
| | CREDIT FACILITY FEE | 03/16/2016 | $200.00 |
| | INTEREST ON CREDIT FACILITY | 03/31/2016 | $451,087.06 |
| | | SUBTOTAL | $501,287.06 |
| WILLKIE FARR & GALLAGHER, LLP<br>787 SEVENTH AVE., 2ND FLOOR<br>NEW YORK, NY 10019 | | | |
| | CHAPTER 11 | 03/29/2016 | $72,305.50 |
| | CHAPTER 11 | 04/12/2016 | $100,000.00 |
| | | SUBTOTAL | $172,305.50 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19801 | | | |
| | INTEREST ON CONVERSIONS | 01/19/2016 | $2,175,120.41 |
| | INTEREST ON CONVERSIONS | 01/19/2016 | $7,438.89 |
| | TRUSTEE FEES | 03/09/2016 | $28,500.00 |
| | | SUBTOTAL | $2,211,059.30 |
| X CHEM LLC<br>PO BOX 971433<br>DALLAS, TX 75397-1433 | | | |
| | OPERATIONS | 02/17/2016 | $10,811.96 |
| | OPERATIONS | 02/25/2016 | $26,671.50 |
| | OPERATIONS | 03/01/2016 | $82,473.47 |
| | OPERATIONS | 03/16/2016 | $43,291.83 |
| | OPERATIONS | 03/23/2016 | $33,736.03 |
| | OPERATIONS | 04/12/2016 | $79,100.29 |
| | | SUBTOTAL | $276,085.08 |
| | | TOTAL | $16,132,199.33 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| AUSTIN, JOSIAH<br>EL CORONADO RANCH<br>12626 E. TURKEY CREEK ROAD<br>PEARCE, AZ 85625-6166 | DIRECTOR | | | |
| | | STOCK COMPENSATION | 05/29/2015 | $175,000.00 |
| | | DIRECTOR PAYMENT | 06/10/2015 | $1,077.40 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 07/29/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 08/05/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $408.20 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 01/05/2016 | $1,823.30 |
| | | | SUBTOTAL | $185,308.90 |
| BARKER, ROBERT<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | VP CONTROLLER/INTERIM CFO | | | |
| | | GROSS SALARY | 04/15/2015 | $7,507.50 |
| | | GROSS SALARY | 04/30/2015 | $7,507.50 |
| | | GROSS SALARY | 05/15/2015 | $7,507.50 |
| | | GROSS SALARY | 05/29/2015 | $7,507.50 |
| | | GROSS SALARY | 06/15/2015 | $7,507.50 |
| | | GROSS SALARY | 06/30/2015 | $7,507.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/01/2015 | $1,321.57 |
| | | GROSS SALARY | 07/15/2015 | $7,507.50 |
| | | GROSS SALARY | 07/31/2015 | $7,507.50 |
| | | GROSS SALARY | 08/14/2015 | $7,507.50 |
| | | GROSS SALARY | 08/31/2015 | $7,507.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 09/01/2015 | $483.59 |
| | | GROSS SALARY | 09/15/2015 | $7,507.50 |
| | | GROSS SALARY | 09/30/2015 | $7,507.50 |
| | | GROSS BONUS | 10/05/2015 | $3,375.00 |
| | | GROSS SALARY | 10/15/2015 | $7,507.50 |
| | | GROSS SALARY | 10/30/2015 | $7,507.50 |
| | | GROSS SALARY | 11/13/2015 | $7,507.50 |
| | | GROSS SALARY | 11/30/2015 | $7,507.50 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $1,492.50 |
| | | GROSS SALARY | 12/15/2015 | $7,507.50 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $261.97 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $538.21 |
| | | GROSS BONUS | 12/30/2015 | $10,125.00 |
| | | GROSS SALARY | 12/31/2015 | $7,507.50 |
| | | GROSS SALARY | 01/15/2016 | $7,500.00 |
| | | GROSS SALARY | 01/29/2016 | $7,500.00 |
| | | GROSS SALARY | 02/12/2016 | $7,500.00 |
| | | GROSS SALARY | 02/29/2016 | $7,500.00 |
| | | GROSS SALARY | 03/15/2016 | $8,333.33 |
| | | GROSS SALARY | 03/31/2016 | $8,333.33 |
| | | GROSS BONUS | 04/05/2016 | $10,125.00 |
| | | GROSS SALARY | 04/13/2016 | $8,333.33 |
| | | | SUBTOTAL | $217,857.83 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| CHRISTOFFERSON, CORY J 801 LOUISIANA, STE 700 HOUSTON, TX 77002 | FORMER SENIOR VICE PRESIDENT RESERVOIR ENGINEERING | | | |
| | | GROSS SALARY | 04/15/2015 | $10,007.50 |
| | | GROSS SALARY | 04/30/2015 | $10,007.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 05/06/2015 | $6,532.75 |
| | | GROSS SALARY | 05/15/2015 | $10,007.50 |
| | | GROSS SALARY | 05/29/2015 | $10,007.50 |
| | | GROSS SALARY | 06/15/2015 | $10,007.50 |
| | | GROSS SALARY | 06/30/2015 | $10,007.50 |
| | | GROSS SALARY | 07/15/2015 | $10,007.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/29/2015 | $2,983.64 |
| | | GROSS SALARY | 07/31/2015 | $10,007.50 |
| | | RESTRICTED STOCK VALUE | 08/14/2015 | $1,483.63 |
| | | GROSS SALARY | 08/14/2015 | $10,007.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 08/19/2015 | $988.07 |
| | | GROSS SALARY | 08/31/2015 | $18,230.07 |
| | | | SUBTOTAL | $120,285.66 |
| DENNEY, CLARKE A 801 LOUISIANA, STE 700 HOUSTON, TX 77002 | SENIOR VICE PRESIDENT DRILLING | | | |
| | | GROSS SALARY | 04/15/2015 | $10,416.66 |
| | | GROSS SALARY | 04/30/2015 | $10,416.66 |
| | | GROSS SALARY | 05/15/2015 | $10,416.66 |
| | | GROSS SALARY | 05/29/2015 | $10,416.66 |
| | | GROSS SALARY | 06/15/2015 | $10,416.66 |
| | | GROSS SALARY | 06/30/2015 | $10,416.66 |
| | | GROSS SALARY | 07/15/2015 | $10,416.66 |
| | | GROSS SALARY | 07/31/2015 | $10,416.66 |
| | | GROSS SALARY | 08/14/2015 | $10,416.66 |
| | | GROSS SALARY | 08/31/2015 | $10,416.66 |
| | | GROSS SALARY | 09/15/2015 | $10,416.66 |
| | | GROSS SALARY | 09/30/2015 | $10,416.66 |
| | | GROSS BONUS | 10/05/2015 | $6,250.00 |
| | | GROSS SALARY | 10/15/2015 | $10,416.66 |
| | | GROSS SALARY | 10/30/2015 | $10,416.66 |
| | | GROSS SALARY | 11/13/2015 | $10,416.66 |
| | | GROSS SALARY | 11/30/2015 | $10,416.66 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $3,959.50 |
| | | GROSS SALARY | 12/15/2015 | $10,416.66 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $886.04 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $2,041.87 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $833.78 |
| | | GROSS BONUS | 12/30/2015 | $18,750.00 |
| | | GROSS SALARY | 12/31/2015 | $10,416.66 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/05/2016 | $1,447.49 |
| | | GROSS SALARY | 01/15/2016 | $10,416.66 |
| | | GROSS SALARY | 01/29/2016 | $10,416.66 |
| | | GROSS SALARY | 02/12/2016 | $10,416.66 |
| | | GROSS SALARY | 02/29/2016 | $10,416.66 |
| | | GROSS SALARY | 03/15/2016 | $8,593.75 |
| | | GROSS SALARY | 03/31/2016 | $8,593.75 |
| | | GROSS BONUS | 04/05/2016 | $18,750.00 |
| | | GROSS SALARY | 04/13/2016 | $8,593.75 |
| | | | SUBTOTAL | $307,866.45 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| FERCHAU, MARK E 801 LOUISIANA, STE 700 HOUSTON, TX 77002 | EXECUTIVE VICE PRESIDENT | | | |
| | | GROSS SALARY | 04/15/2015 | $15,840.83 |
| | | GROSS SALARY | 04/30/2015 | $15,840.83 |
| | | GROSS SALARY | 05/15/2015 | $15,840.83 |
| | | GROSS SALARY | 05/29/2015 | $15,840.83 |
| | | GROSS SALARY | 06/15/2015 | $15,840.83 |
| | | GROSS SALARY | 06/30/2015 | $15,840.83 |
| | | GROSS SALARY | 07/15/2015 | $15,840.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/29/2015 | $1,530.33 |
| | | GROSS SALARY | 07/31/2015 | $15,840.83 |
| | | GROSS SALARY | 08/14/2015 | $15,840.83 |
| | | GROSS SALARY | 08/31/2015 | $15,840.83 |
| | | GROSS SALARY | 09/15/2015 | $15,840.83 |
| | | GROSS SALARY | 09/30/2015 | $15,840.83 |
| | | GROSS BONUS | 10/05/2015 | $7,917.00 |
| | | GROSS SALARY | 10/15/2015 | $15,840.83 |
| | | GROSS SALARY | 10/30/2015 | $15,840.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 11/09/2015 | $1,369.02 |
| | | GROSS SALARY | 11/13/2015 | $15,840.83 |
| | | GROSS SALARY | 11/30/2015 | $15,840.83 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $6,011.75 |
| | | GROSS SALARY | 12/15/2015 | $15,840.83 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $6,617.79 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $2,531.51 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $3,797.38 |
| | | GROSS BONUS | 12/30/2015 | $118,750.00 |
| | | GROSS SALARY | 12/31/2015 | $15,840.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/05/2016 | $661.33 |
| | | GROSS SALARY | 01/15/2016 | $15,833.33 |
| | | GROSS SALARY | 01/29/2016 | $15,833.33 |
| | | GROSS SALARY | 02/12/2016 | $15,833.33 |
| | | GROSS SALARY | 02/29/2016 | $15,833.33 |
| | | GROSS SALARY | 03/15/2016 | $12,666.67 |
| | | RESTRICTED STOCK VALUE | 03/31/2016 | $624.34 |
| | | GROSS SALARY | 03/31/2016 | $12,666.67 |
| | | GROSS BONUS | 04/05/2016 | $23,750.00 |
| | | GROSS SALARY | 04/13/2016 | $12,666.67 |
| | | | SUBTOTAL | $560,028.72 |
| GOODRICH, WALTER G 801 LOUISIANA, STE 700 HOUSTON, TX 77002 | CHIEF EXECUTIVE OFFICER AND MANAGING MEMBER | | | |
| | | GROSS SALARY | 04/15/2015 | $21,465.83 |
| | | GROSS SALARY | 04/30/2015 | $21,465.83 |
| | | GROSS SALARY | 05/15/2015 | $21,465.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 05/21/2015 | $9,345.64 |
| | | GROSS SALARY | 05/29/2015 | $21,465.83 |
| | | GROSS SALARY | 06/15/2015 | $21,465.83 |
| | | GROSS SALARY | 06/30/2015 | $21,465.83 |
| | | GROSS SALARY | 07/15/2015 | $21,465.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/15/2015 | $5,324.89 |
| | | GROSS SALARY | 07/31/2015 | $21,465.83 |
| | | GROSS SALARY | 08/14/2015 | $21,465.83 |
| | | GROSS SALARY | 08/31/2015 | $21,465.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 09/01/2015 | $3,465.58 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| GOODRICH, WALTER G<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | CHIEF EXECUTIVE OFFICER AND MANAGING MEMBER | | | |
| | | GROSS SALARY | 09/15/2015 | $21,465.83 |
| | | GROSS SALARY | 09/30/2015 | $21,465.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 10/02/2015 | $13,340.06 |
| | | GROSS BONUS | 10/05/2015 | $16,094.00 |
| | | GROSS SALARY | 10/15/2015 | $21,465.83 |
| | | GROSS SALARY | 10/30/2015 | $21,465.83 |
| | | GROSS SALARY | 11/13/2015 | $21,465.83 |
| | | GROSS SALARY | 11/30/2015 | $21,465.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 12/02/2015 | $1,365.59 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $8,706.50 |
| | | GROSS SALARY | 12/15/2015 | $21,465.83 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $8,953.40 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $3,666.40 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $5,499.71 |
| | | GROSS BONUS | 12/30/2015 | $241,406.00 |
| | | GROSS SALARY | 12/31/2015 | $21,465.83 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/05/2016 | $1,421.41 |
| | | GROSS SALARY | 01/15/2016 | $21,458.33 |
| | | GROSS SALARY | 01/29/2016 | $21,458.33 |
| | | GROSS SALARY | 02/12/2016 | $21,458.33 |
| | | GROSS SALARY | 02/29/2016 | $21,458.33 |
| | | GROSS SALARY | 03/15/2016 | $17,166.67 |
| | | GROSS SALARY | 03/31/2016 | $17,166.67 |
| | | RESTRICTED STOCK VALUE | 03/31/2016 | $904.19 |
| | | GROSS BONUS | 04/05/2016 | $48,281.00 |
| | | GROSS SALARY | 04/13/2016 | $17,166.67 |
| | | | SUBTOTAL | $891,492.64 |
| GOODSON, PETER<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | FORMER BOARD MEMBER | | | |
| | | STOCK COMPENSATION | 05/29/2015 | $99,998.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 07/29/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 08/05/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 08/05/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,542.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 10/02/2015 | $75,001.75 |
| | | DIRECTOR PAYMENT | 10/02/2015 | $983.28 |
| | | DIRECTOR PAYMENT | 11/09/2015 | $2,263.08 |
| | | DIRECTOR PAYMENT | 12/16/2015 | $2,000.00 |
| | | DIRECTOR PAYMENT | 01/05/2016 | $2,469.76 |
| | | | SUBTOTAL | $194,257.87 |
| HAMMETT, BRET<br>7711 BRYONWOOD<br>HOUSTON, TX 77055 | FORMER SVP EXPLORATION MANAGER | | | |
| | | GROSS SALARY | 04/15/2015 | $12,507.50 |
| | | GROSS SALARY | 04/30/2015 | $12,507.50 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
## GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| HAMMETT, BRET 7711 BRYONWOOD HOUSTON, TX 77055 | FORMER SVP EXPLORATION MANAGER | | | |
| | | GROSS SALARY | 05/15/2015 | $12,507.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 05/21/2015 | $502.80 |
| | | GROSS SALARY | 05/29/2015 | $12,507.50 |
| | | GROSS SALARY | 06/15/2015 | $12,507.50 |
| | | GROSS SALARY | 06/30/2015 | $12,507.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/08/2015 | $520.70 |
| | | GROSS SALARY | 07/15/2015 | $12,507.50 |
| | | GROSS SALARY | 07/31/2015 | $3,901.58 |
| | | | SUBTOTAL | $92,477.58 |
| KILLELEA, MICHAEL J 801 LOUISIANA, STE 700 HOUSTON, TX 77002 | SENIOR VICE PRESIDENT, GENERAL COUNSEL, CORPORATE SECRETARY AND MANAGING MEMBER | | | |
| | | GROSS SALARY | 04/15/2015 | $12,799.16 |
| | | GROSS SALARY | 04/30/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 05/06/2015 | $1,377.60 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 05/13/2015 | $1,087.83 |
| | | GROSS SALARY | 05/15/2015 | $12,799.16 |
| | | GROSS SALARY | 05/29/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 06/10/2015 | $100.00 |
| | | GROSS SALARY | 06/15/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 06/17/2015 | $185.45 |
| | | GROSS SALARY | 06/30/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/15/2015 | $287.23 |
| | | GROSS SALARY | 07/15/2015 | $12,799.16 |
| | | GROSS SALARY | 07/31/2015 | $12,799.16 |
| | | GROSS SALARY | 08/14/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 08/19/2015 | $100.00 |
| | | GROSS SALARY | 08/31/2015 | $12,799.16 |
| | | GROSS SALARY | 09/15/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 09/17/2015 | $533.83 |
| | | GROSS SALARY | 09/30/2015 | $12,799.16 |
| | | GROSS BONUS | 10/05/2015 | $5,117.00 |
| | | GROSS SALARY | 10/15/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 10/21/2015 | $468.38 |
| | | GROSS SALARY | 10/30/2015 | $12,799.16 |
| | | GROSS SALARY | 11/13/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 11/20/2015 | $612.21 |
| | | GROSS SALARY | 11/30/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 12/09/2015 | $1,030.96 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $3,793.50 |
| | | GROSS SALARY | 12/15/2015 | $12,799.16 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $1,597.50 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $1,689.21 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $4,014.46 |
| | | GROSS BONUS | 12/30/2015 | $76,750.00 |
| | | GROSS SALARY | 12/31/2015 | $12,799.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/13/2016 | $165.27 |
| | | GROSS SALARY | 01/15/2016 | $12,791.66 |
| | | GROSS SALARY | 01/29/2016 | $12,791.66 |
| | | GROSS SALARY | 02/12/2016 | $12,791.66 |
| | | GROSS SALARY | 02/29/2016 | $12,791.66 |
| | | GROSS SALARY | 03/15/2016 | $10,233.33 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| KILLELEA, MICHAEL J<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | SENIOR VICE PRESIDENT, GENERAL COUNSEL, CORPORATE SECRETARY AND MANAGING MEMBER | | | |
| | | GROSS SALARY | 03/31/2016 | $10,233.33 |
| | | RESTRICTED STOCK VALUE | 03/31/2016 | $394.01 |
| | | GROSS BONUS | 04/05/2016 | $19,188.00 |
| | | GROSS SALARY | 04/13/2016 | $10,233.33 |
| | | | SUBTOTAL | $430,743.95 |
| KNIGHT, DARRELL<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | VICE PRESIDENT-PRODUCTION OPERATIONS | | | |
| | | GROSS SALARY | 04/15/2015 | $9,590.93 |
| | | GROSS SALARY | 04/30/2015 | $9,590.93 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 05/06/2015 | $157.01 |
| | | GROSS SALARY | 05/15/2015 | $9,590.93 |
| | | GROSS SALARY | 05/29/2015 | $9,590.93 |
| | | GROSS SALARY | 06/15/2015 | $9,590.93 |
| | | GROSS SALARY | 06/30/2015 | $9,590.93 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/08/2015 | $277.31 |
| | | GROSS SALARY | 07/15/2015 | $9,590.93 |
| | | GROSS SALARY | 07/31/2015 | $9,590.93 |
| | | GROSS SALARY | 08/14/2015 | $9,590.93 |
| | | GROSS SALARY | 08/31/2015 | $9,590.93 |
| | | GROSS SALARY | 09/15/2015 | $9,590.93 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 09/17/2015 | $452.45 |
| | | GROSS SALARY | 09/30/2015 | $9,590.93 |
| | | GROSS BONUS | 10/05/2015 | $5,750.00 |
| | | GROSS SALARY | 10/15/2015 | $9,590.93 |
| | | GROSS SALARY | 10/30/2015 | $9,590.93 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 11/11/2015 | $2,608.07 |
| | | GROSS SALARY | 11/13/2015 | $9,590.93 |
| | | GROSS SALARY | 11/30/2015 | $9,590.93 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $3,731.50 |
| | | GROSS SALARY | 12/15/2015 | $9,590.93 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $1,899.15 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $785.67 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 12/16/2015 | $996.20 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $523.71 |
| | | GROSS BONUS | 12/30/2015 | $17,250.00 |
| | | GROSS SALARY | 12/31/2015 | $9,590.83 |
| | | GROSS SALARY | 01/15/2016 | $9,583.33 |
| | | GROSS SALARY | 01/29/2016 | $9,583.33 |
| | | GROSS SALARY | 02/12/2016 | $9,583.33 |
| | | GROSS SALARY | 02/29/2016 | $9,583.33 |
| | | GROSS SALARY | 03/15/2016 | $8,145.83 |
| | | GROSS SALARY | 03/31/2016 | $8,145.83 |
| | | GROSS BONUS | 04/05/2016 | $17,250.00 |
| | | GROSS SALARY | 04/13/2016 | $8,145.83 |
| | | | SUBTOTAL | $287,088.52 |
| LANE, TIMOTHY D<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | SENIOR VICE PRESIDENT LAND AND PLANNING ADMINISTRATION | | | |
| | | GROSS SALARY | 04/15/2015 | $9,174.17 |
| | | GROSS SALARY | 04/30/2015 | $9,174.17 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| LANE, TIMOTHY D<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | SENIOR VICE PRESIDENT LAND AND PLANNING ADMINISTRATION | | | |
| | | GROSS SALARY | 05/15/2015 | $9,174.17 |
| | | GROSS SALARY | 05/29/2015 | $9,174.17 |
| | | GROSS SALARY | 06/15/2015 | $9,174.17 |
| | | GROSS SALARY | 06/30/2015 | $9,174.17 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/08/2015 | $113.74 |
| | | GROSS SALARY | 07/15/2015 | $9,174.17 |
| | | GROSS SALARY | 07/31/2015 | $9,174.17 |
| | | GROSS SALARY | 08/14/2015 | $9,174.17 |
| | | GROSS SALARY | 08/31/2015 | $9,174.17 |
| | | GROSS SALARY | 09/15/2015 | $9,174.17 |
| | | GROSS SALARY | 09/30/2015 | $9,174.17 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 10/02/2015 | $346.03 |
| | | GROSS BONUS | 10/05/2015 | $5,500.00 |
| | | GROSS SALARY | 10/15/2015 | $9,174.17 |
| | | GROSS SALARY | 10/30/2015 | $9,174.17 |
| | | GROSS SALARY | 11/13/2015 | $9,174.17 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 11/20/2015 | $808.60 |
| | | GROSS SALARY | 11/30/2015 | $9,174.17 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $3,731.50 |
| | | GROSS SALARY | 12/15/2015 | $9,174.17 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $1,277.15 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $785.67 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $523.71 |
| | | GROSS BONUS | 12/30/2015 | $16,500.00 |
| | | GROSS SALARY | 12/31/2015 | $9,174.17 |
| | | GROSS SALARY | 01/15/2016 | $9,166.67 |
| | | GROSS SALARY | 01/29/2016 | $9,166.67 |
| | | GROSS SALARY | 02/12/2016 | $9,166.67 |
| | | GROSS SALARY | 02/29/2016 | $9,166.67 |
| | | GROSS SALARY | 03/15/2016 | $7,562.50 |
| | | GROSS SALARY | 03/31/2016 | $7,562.50 |
| | | GROSS BONUS | 04/05/2016 | $16,500.00 |
| | | GROSS SALARY | 04/13/2016 | $7,562.50 |
| | | | SUBTOTAL | $270,575.64 |
| LEARY, JOSEPH T<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | FORMER INTERIM CFO | | | |
| | | GROSS SALARY | 10/30/2015 | $11,498.36 |
| | | GROSS SALARY | 11/13/2015 | $10,416.67 |
| | | GROSS SALARY | 11/30/2015 | $10,416.67 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 12/09/2015 | $178.47 |
| | | GROSS SALARY | 12/15/2015 | $10,416.67 |
| | | GROSS SALARY | 12/31/2015 | $10,416.67 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/13/2016 | $424.84 |
| | | GROSS SALARY | 01/15/2016 | $10,416.67 |
| | | GROSS SALARY | 01/29/2016 | $10,416.67 |
| | | GROSS SALARY | 02/12/2016 | $10,416.67 |
| | | GROSS SALARY | 02/29/2016 | $10,416.67 |
| | | | SUBTOTAL | $95,435.03 |
| MALLOY III, PATRICK E<br>PO BOX 1979<br>SAG HARBOR, NY 11963 | FORMER CHAIRMAN, BOARD MEMBER | | | |
| | | CHAIRMAN FEE | 04/15/2015 | $41,666.67 |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| MALLOY III, PATRICK E<br>PO BOX 1979<br>SAG HARBOR, NY 11963 | FORMER CHAIRMAN, BOARD MEMBER | | | |
| | | CHAIRMAN FEE | 05/13/2015 | $41,666.67 |
| | | STOCK COMPENSATION | 05/29/2015 | $172,290.00 |
| | | WORKING INTEREST OWNER | 04/12/2016 | $60,434.51 |
| | | **SUBTOTAL** | | $316,057.85 |
| MONDELLI, ROSARIO N<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | VICE PRESIDENT IT | | | |
| | | GROSS SALARY | 04/15/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 04/23/2015 | $392.73 |
| | | GROSS SALARY | 04/30/2015 | $8,482.71 |
| | | GROSS SALARY | 05/15/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 05/21/2015 | $2,597.72 |
| | | GROSS SALARY | 05/29/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 06/01/2015 | $902.11 |
| | | GROSS SALARY | 06/15/2015 | $8,482.71 |
| | | GROSS SALARY | 06/30/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/08/2015 | $372.63 |
| | | GROSS SALARY | 07/15/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/15/2015 | $2,670.00 |
| | | GROSS SALARY | 07/31/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 08/05/2015 | $317.68 |
| | | GROSS SALARY | 08/14/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 08/26/2015 | $444.28 |
| | | GROSS SALARY | 08/31/2015 | $8,482.71 |
| | | GROSS SALARY | 09/15/2015 | $8,482.71 |
| | | GROSS SALARY | 09/30/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 10/02/2015 | $390.72 |
| | | GROSS BONUS | 10/05/2015 | $4,238.00 |
| | | GROSS SALARY | 10/15/2015 | $8,482.71 |
| | | GROSS SALARY | 10/30/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 11/09/2015 | $411.11 |
| | | GROSS SALARY | 11/13/2015 | $8,482.71 |
| | | GROSS SALARY | 11/30/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 12/02/2015 | $448.13 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $2,695.00 |
| | | GROSS SALARY | 12/15/2015 | $8,482.71 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $1,372.68 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $567.44 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $379.83 |
| | | GROSS BONUS | 12/30/2015 | $12,713.00 |
| | | GROSS SALARY | 12/31/2015 | $8,482.71 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/13/2016 | $465.77 |
| | | GROSS SALARY | 01/15/2016 | $8,475.21 |
| | | GROSS SALARY | 01/29/2016 | $8,475.21 |
| | | GROSS SALARY | 02/12/2016 | $8,475.21 |
| | | GROSS SALARY | 02/29/2016 | $8,475.21 |
| | | GROSS SALARY | 03/15/2016 | $7,203.92 |
| | | GROSS SALARY | 03/31/2016 | $7,203.92 |
| | | GROSS BONUS | 04/05/2016 | $12,716.00 |
| | | GROSS SALARY | 04/13/2016 | $7,203.92 |
| | | **SUBTOTAL** | | $252,296.21 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY**
**4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER**
**GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976**

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| NEMEC, THOMAS S<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | SENIOR VICE PRESIDENT OPERATIONS | | | |
| | | GROSS SALARY | 04/15/2015 | $10,424.16 |
| | | GROSS SALARY | 04/30/2015 | $10,424.16 |
| | | GROSS SALARY | 05/15/2015 | $10,424.16 |
| | | GROSS SALARY | 05/29/2015 | $10,424.16 |
| | | GROSS SALARY | 06/15/2015 | $10,424.16 |
| | | GROSS SALARY | 06/30/2015 | $10,424.16 |
| | | GROSS SALARY | 07/15/2015 | $10,424.16 |
| | | GROSS SALARY | 07/31/2015 | $10,424.16 |
| | | GROSS SALARY | 08/14/2015 | $10,424.16 |
| | | GROSS SALARY | 08/31/2015 | $10,424.16 |
| | | GROSS SALARY | 09/15/2015 | $10,424.16 |
| | | GROSS SALARY | 09/30/2015 | $10,424.16 |
| | | GROSS BONUS | 10/05/2015 | $6,250.00 |
| | | GROSS SALARY | 10/15/2015 | $10,424.16 |
| | | GROSS SALARY | 10/30/2015 | $10,424.16 |
| | | GROSS SALARY | 11/13/2015 | $10,424.16 |
| | | GROSS SALARY | 11/30/2015 | $10,424.16 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $3,959.50 |
| | | GROSS SALARY | 12/15/2015 | $10,424.16 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $833.78 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $2,082.62 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $886.04 |
| | | GROSS BONUS | 12/30/2015 | $18,750.00 |
| | | GROSS SALARY | 12/31/2015 | $10,424.16 |
| | | GROSS SALARY | 01/15/2016 | $10,416.66 |
| | | GROSS SALARY | 01/29/2016 | $10,416.66 |
| | | GROSS SALARY | 02/12/2016 | $10,416.66 |
| | | GROSS SALARY | 02/29/2016 | $10,416.66 |
| | | GROSS SALARY | 03/15/2016 | $8,593.75 |
| | | GROSS SALARY | 03/31/2016 | $8,593.75 |
| | | GROSS BONUS | 04/05/2016 | $18,750.00 |
| | | GROSS SALARY | 04/13/2016 | $8,593.75 |
| | | | **SUBTOTAL** | **$306,594.71** |
| PERDUE, MICHAEL J<br>PACIFIC WESTERN BANK<br>401 WEST A STREET, NO. 200<br>SAN DIEGO, CA 92101 | DIRECTOR | | | |
| | | DIRECTOR PAYMENT | 05/06/2015 | $1,000.00 |
| | | STOCK COMPENSATION | 05/29/2015 | $99,998.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $95,001.75 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 07/29/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 08/05/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/10/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 10/14/2015 | $1,276.00 |
| | | DIRECTOR PAYMENT | 11/09/2015 | $2,000.00 |
| | | DIRECTOR PAYMENT | 12/16/2015 | $2,000.00 |
| | | DIRECTOR PAYMENT | 01/05/2016 | $2,265.96 |
| | | | **SUBTOTAL** | **$210,541.71** |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| RANLY, LESLEE<br>801 LOUISIANA, SUITE 700<br>HOUSTON, TX 77002 | VICE PRESIDENT HUMAN RESOURCES AND ADMINISTRATION | | | |
| | | GROSS SALARY | 04/15/2015 | $7,924.16 |
| | | GROSS SALARY | 04/30/2015 | $7,924.16 |
| | | GROSS SALARY | 05/15/2015 | $7,924.16 |
| | | GROSS SALARY | 05/29/2015 | $7,924.16 |
| | | GROSS SALARY | 06/15/2015 | $7,924.16 |
| | | GROSS SALARY | 06/30/2015 | $7,924.16 |
| | | GROSS SALARY | 07/15/2015 | $7,924.16 |
| | | GROSS SALARY | 07/31/2015 | $7,924.16 |
| | | GROSS SALARY | 08/14/2015 | $7,924.16 |
| | | GROSS SALARY | 08/31/2015 | $7,924.16 |
| | | GROSS SALARY | 09/15/2015 | $7,924.16 |
| | | GROSS SALARY | 09/30/2015 | $7,924.16 |
| | | GROSS BONUS | 10/05/2015 | $3,958.00 |
| | | GROSS SALARY | 10/15/2015 | $7,924.16 |
| | | GROSS SALARY | 10/30/2015 | $7,924.16 |
| | | GROSS SALARY | 11/13/2015 | $7,924.16 |
| | | GROSS SALARY | 11/30/2015 | $7,924.16 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $2,467.00 |
| | | GROSS SALARY | 12/15/2015 | $7,924.16 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $519.33 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $344.84 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $1,150.08 |
| | | GROSS BONUS | 12/30/2015 | $11,875.00 |
| | | GROSS SALARY | 12/31/2015 | $7,924.16 |
| | | GROSS SALARY | 01/15/2016 | $7,916.66 |
| | | GROSS SALARY | 01/29/2016 | $7,916.66 |
| | | GROSS SALARY | 02/12/2016 | $7,916.66 |
| | | GROSS SALARY | 02/29/2016 | $7,916.66 |
| | | GROSS SALARY | 03/15/2016 | $6,729.17 |
| | | GROSS SALARY | 03/31/2016 | $6,729.17 |
| | | GROSS BONUS | 04/05/2016 | $11,875.00 |
| | | GROSS SALARY | 04/13/2016 | $6,729.17 |
| | | **SUBTOTAL** | | **$226,678.28** |
| SCHOTT, JAN L<br>1835 COTTAGE LANDING LANE<br>HOUSTON, TX 77077 | FORMER SVP - CHIEF FINANCIAL OFFICER | | | |
| | | GROSS SALARY | 04/15/2015 | $13,549.16 |
| | | GROSS SALARY | 04/30/2015 | $13,549.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 05/06/2015 | $1,806.99 |
| | | GROSS SALARY | 05/15/2015 | $13,549.16 |
| | | GROSS SALARY | 05/29/2015 | $13,549.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 06/10/2015 | $1,261.04 |
| | | GROSS SALARY | 06/15/2015 | $13,549.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 06/24/2015 | $1,327.77 |
| | | GROSS SALARY | 06/30/2015 | $13,549.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/15/2015 | $544.34 |
| | | GROSS SALARY | 07/15/2015 | $13,549.16 |
| | | GROSS SALARY | 07/31/2015 | $13,549.16 |
| | | GROSS SALARY | 08/14/2015 | $13,549.16 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 08/19/2015 | $789.15 |
| | | GROSS SALARY | 08/31/2015 | $13,549.16 |
| | | GROSS SALARY | 09/15/2015 | $17,819.30 |
| | | **SUBTOTAL** | | **$159,040.19** |

## STATEMENT OF FINANCIAL AFFAIRS
### Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
### GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| SEELIGSON, III, ARTHUR 808 TRAVIS ST STE 2200 HOUSTON, TX 77002 | DIRECTOR | | | |
| | | DIRECTOR PAYMENT | 05/06/2015 | $1,000.00 |
| | | STOCK COMPENSATION | 05/29/2015 | $100,100.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $74,900.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 08/05/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 08/05/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 10/02/2015 | $20,000.00 |
| | | DIRECTOR PAYMENT | 11/09/2015 | $2,000.00 |
| | | DIRECTOR PAYMENT | 12/16/2015 | $2,000.00 |
| | | DIRECTOR PAYMENT | 01/05/2016 | $1,000.00 |
| | | | **SUBTOTAL** | $211,000.00 |
| STRATY, STEPHEN M JEFFERIES & COMPANY, INC. 300 CRESCENT COURT, SUITE 500 DALLAS, TX 75201 | DIRECTOR | | | |
| | | STOCK COMPENSATION | 05/29/2015 | $110,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $65,000.00 |
| | | DIRECTOR PAYMENT | 07/29/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/23/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/23/2015 | $1,785.64 |
| | | DIRECTOR PAYMENT | 10/09/2015 | $556.00 |
| | | DIRECTOR PAYMENT | 11/09/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 01/05/2016 | $1,555.96 |
| | | | **SUBTOTAL** | $185,897.60 |
| TURNHAM JR, ROBERT C 801 LOUISIANA, STE 700 HOUSTON, TX 77002 | PRESIDENT, CHIEF OPERATING OFFICER AND MANAGING MEMBER | | | |
| | | GROSS SALARY | 04/15/2015 | $20,257.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 04/23/2015 | $8,331.82 |
| | | GROSS SALARY | 04/30/2015 | $20,257.50 |
| | | GROSS SALARY | 05/15/2015 | $20,257.50 |
| | | GROSS SALARY | 05/29/2015 | $20,257.50 |
| | | GROSS SALARY | 06/15/2015 | $20,257.50 |
| | | GROSS SALARY | 06/30/2015 | $20,257.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 07/08/2015 | $15,907.27 |
| | | GROSS SALARY | 07/15/2015 | $20,257.50 |
| | | GROSS SALARY | 07/31/2015 | $20,257.50 |
| | | GROSS SALARY | 08/14/2015 | $20,257.50 |
| | | GROSS SALARY | 08/31/2015 | $20,257.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 09/01/2015 | $6,899.51 |
| | | GROSS SALARY | 09/15/2015 | $20,257.50 |
| | | GROSS SALARY | 09/30/2015 | $20,257.50 |

# STATEMENT OF FINANCIAL AFFAIRS
## Part 2 LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
## 4. PAYMENTS OR OTHER TRANSFERS WITHIN 1 YEAR THAT BENEFITTED ANY INSIDER
## GOODRICH PETROLEUM COMPANY, L.L.C., CASE NO. 16-31976

| NAME AND ADDRESS | RELATIONSHIP TO DEBTOR | REASONS FOR PAYMENT OR TRANSFER | PAYMENT DATE | TOTAL AMOUNT PAID |
|---|---|---|---|---|
| TURNHAM JR, ROBERT C<br>801 LOUISIANA, STE 700<br>HOUSTON, TX 77002 | PRESIDENT, CHIEF OPERATING OFFICER AND MANAGING MEMBER | | | |
| | | GROSS BONUS | 10/05/2015 | $15,188.00 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 10/14/2015 | $6,198.54 |
| | | GROSS SALARY | 10/15/2015 | $20,257.50 |
| | | GROSS SALARY | 10/30/2015 | $20,257.50 |
| | | GROSS SALARY | 11/13/2015 | $20,257.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 11/20/2015 | $4,593.60 |
| | | GROSS SALARY | 11/30/2015 | $20,257.50 |
| | | RESTRICTED STOCK VALUE | 12/11/2015 | $7,877.25 |
| | | GROSS SALARY | 12/15/2015 | $20,257.50 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $8,466.76 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $4,975.77 |
| | | RESTRICTED STOCK VALUE | 12/16/2015 | $3,317.18 |
| | | GROSS BONUS | 12/30/2015 | $227,813.00 |
| | | GROSS SALARY | 12/31/2015 | $20,257.50 |
| | | EMPLOYEE EXPENSE REIMBURSEMENT | 01/05/2016 | $2,594.86 |
| | | GROSS SALARY | 01/15/2016 | $20,250.00 |
| | | GROSS SALARY | 01/29/2016 | $20,250.00 |
| | | GROSS SALARY | 02/12/2016 | $20,250.00 |
| | | GROSS SALARY | 02/29/2016 | $20,250.00 |
| | | GROSS SALARY | 03/15/2016 | $16,200.00 |
| | | RESTRICTED STOCK VALUE | 03/31/2016 | $818.09 |
| | | GROSS SALARY | 03/31/2016 | $16,200.00 |
| | | GROSS BONUS | 04/05/2016 | $45,563.00 |
| | | GROSS SALARY | 04/13/2016 | $16,200.00 |
| | | | **SUBTOTAL** | $852,779.65 |
| WASHINGTON, GENE<br>75 WEST END AVENUE, #R7B<br>NEW YORK, NY 10023 | DIRECTOR | | | |
| | | STOCK COMPENSATION | 05/29/2015 | $99,998.00 |
| | | DIRECTOR PAYMENT | 06/10/2015 | $1,810.20 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $87,501.75 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 06/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 07/29/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/01/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/15/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 09/23/2015 | $755.21 |
| | | DIRECTOR PAYMENT | 11/09/2015 | $1,000.00 |
| | | DIRECTOR PAYMENT | 01/05/2016 | $2,259.58 |
| | | | **SUBTOTAL** | $200,324.74 |
| | | | **TOTAL** | $6,574,629.73 |

In re:  GOODRICH PETROELUM COMPANY, L.L.C.                              Case No. 16-31976

## STATEMENT OF FINANCIAL AFFAIRS
### PART 2: LIST CERTAIN TRANSFERS MADE BEFORE FILING FOR BANKRUPTCY
### 6. SETOFFS

| | Insider Name | Address | Reason for payment or transfer | Dates | Total amount or value |
|---|---|---|---|---|---|
| 6.1 | Chesapeake Operating, LLC | P.O. Box 18496 Oklahoma City, OK 73154 | Off-set Oil & Gas Revenue against disputed Joint Interest invoices | 2/23/2016 | $ 282,285.52 |
| 6.2 | SND Operation LLC | 8150 N. Central Expressway Dallas, TX 75206 | Off-set Oil & Gas Revenue against disputed JIB billing | 3/25/2016 | $ 5,389.57 |

|  | TOTAL | $ 287,675.09 |
|---|---|---|

In re: GOODRICH PETROLEUM COMPANY, L.L.C.

Case No. 16-31976

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 3:  LEGAL ACTIONS OR ASSIGNMENTS**
**7.  LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS, COURT ACTIONS, EXECUTIONS, ATTACHMENTS, OR GOV'T AUDITS**

| | CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME AND ADDRESS | STATUS |
|---|---|---|---|---|---|
| 7.1 | Goodrich Petroleum Company, LLC v. Chesapeake Operating, LLC, et al. | 5:14CV03228 | Civil Action | United States District Court Western District of Louisiana Shreveport Division 300 Fannin Street, Suite 1167 Shreveport, LA 71101 | Pending |
| 7.2 | Larry T. Long, Allan Long and Virginia Long, in their capacities as Trustees of the Lawrence Allan Long Trust, The Charles Edward Long Trust, The Larry Thomas Long Trust and The Jo Stephen Long Trust d/b/a The Long Trusts, Individually and Kenneth R. Plunk, Trustee of the H.L. Long Trust v. Goodrich Petroleum Company, LLC | Cause No. 2013-443 | | County Court at Law of Panola County, Texas 108 South Sycamore, Room 300 Carthage, TX 75633 | Pending |
| 7.3 | T.A. "Tim" Barfield, Jr., Secretary, Department of Revenue, State of Louisiana v. Goodrich Petroleum Corporation | No. 627,005, Division: D | Corporate Franchise Tax | 19th Judicial District Court for the Parish of East Baton Rouge, State of Louisiana 300 North Boulevard Baton Rouge, LA 70801 | Pending |
| 7.4 | JOMAC Properties, LP, Lee Clifton O'Brien, Barbara O'Brien Burke, Catharine Anne O'Brien Sturgis, Martha E. O'Brien Jones, The C.H. O'Brien Memorial Trust, The R.J. O'Brien Sr. Memorial Trust, Paul F. O'Brien, III, Earnest Obering O'Brien, Alden O'Brien Haass, Trust for the Benefit of Paul Francis O'Brien, III, Priscilla Alden O'Brien Haass, REOB, L.C., Saint Vrain, LLC, Margaret Mary Stagg Sour, Julie Stagg Harrington, O'Savage, LLC, James C. O'Brien, Jr., Ema Properties, LLC, William J. O'Brien, III, Morgan Patrick O'Brien, Mae Marie O'Brien Gardner, Thomas W. O'Brien, Estate of James H. McGregor, James Warren McGregor, Mobil Minera  & Royalty, LLC, Patricia Anne O'Brien, Mary Frances Loftus Querbes, The William J. O'Brien. Jr. Marital Trust, Gracie One, LLC, Glen Rose Partners LP, Mae Garen McGregor Houston, Marjorie Gail McGregor Mitchell v. Chesapeake Louisiana, LP, Chesapeake Operating, Inc., Goodrich Petroleum Company, LLC, Indigo Minerals, LLC, SND Operating, LLC, Sidney Kate Hunsicker Guinn, Deborah June Hunsicker Silverberg, John Edward Hunsicker, III, David Buckalew, Sr., Charles Henry Hunsicker, William Newton Hunsicker | No: 569,828-A | Lease Termination Claim | First Judicial District, Caddo Parish, Louisiana 501 Texas Street Shreveport, LA 71101 | Pending |
| 7.5 | Henry Hunsicker Family, LLC, Sidney Kate Hunsicker Guinn, Deborah June Hunsicker Silverberg, John Edward Hunsicker, III, David Buckalew, Sr., The Hunsicker Group, LLC, Patti and Henry Hunsicker, Ronald and Sandy Floyd, Lava Mountain, LLC, William Newton Hunsicker v. Chesapeake Louisiana, LP, Chesapeake Operating, Inc., Goodrich Petroleum Company, LLC | No: 566,454-B | Underpayment of Royalties | First Judicial District, Caddo Parish, Louisiana 501 Texas Street Shreveport, LA 71101 | Pending |
| 7.6 | Goodrich Petroleum Company, LLC v. Columbine III, LP, ARCO, and BP America Production Company | No: 74242-A | Claim on Royalties | 42nd Judicial District Court, Desoto Parish, Louisiana 101 Texas Street Mansfield, LA 71052 | Pending |
| 7.7 | K-8 Ranch, Ltd, Billy Hugh Harris, Dennis Ramsey, Kenneth Ramsey, Carl Dee Harris Allums, Ms. Glen Hunt, Maureen Briggs and Pat Roussel v. Kaiser-Francis Gulf Coast, Ltd and Goodrich Petroleum Company, LLC | Cause No. 2012-294 | Royalty Dispute | County Court at Law of Panola County, Texas 108 South Sycamore, Room 300 Carthage, TX 75633 | Pending |

In re: GOODRICH PETROLEUM COMPANY, L.L.C.                                                                                      Case No. 16-31976

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 3: LEGAL ACTIONS OR ASSIGNMENTS**
**7. LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS, COURT ACTIONS, EXECUTIONS, ATTACHMENTS, OR GOV'T AUDITS**

| | CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME AND ADDRESS | STATUS |
|---|---|---|---|---|---|
| 7.8 | Jerry L. Holmes, and Christal H. Holmes v. Kenneth C. Hanson, Milton L. Hanson, Ilyene Hanson Spann, Goodrich Petroleum Company, LLC, Chesapeake Louisiana, LP, and Indigo Minerals, LLC | Docket No. 73582 | Lease Termination Claim | 42nd Judicial District Court, Desoto Parish, Louisiana 101 Texas Street Mansfield, LA 71052 | Pending |
| 7.9 | Ruth Elizabeth Middleton, Donald Ray Shepherd, Anthony Karl Spiller, Timothy Shepherd, Elijah Rubins, Jessica Shepherd, Carla Hopes-Adams, Rhonda Hopes-Lewis, Ronald Bernard Hopes, Myron Hopes, Donnita Hopes-Jackson, Derrick Hopes, Kawana Bowie, Arnette Jordan, Linda Buttrill, Gary Flem, Glenae Flem, Mattie Manuel, Ronnie Horton, John Horton, Jr., Dell Avery, Shirley Molina, Joan Smith, Reginald Irving, Bridget Bryant, Janice Brooks, Tammy Alfred, Arliscla Irving v. EP Energy E&P Company, LP, Faulconer 2004 Limitec Partnership , LLP, Faulconer Energy Joint Venture-1990, LLP, Faulconer Energy Limitec Partnership | Docket No. 50,300-CA | Appeal from 42nd Judicial District Court, Desoto Parish, Louisiana | State of Louisiana Court of Appeal Second Circuit 430 Fannin Street Shreveport, LA 71101 | Pending |
| 7.10 | Spanish Lake Restoration, LLC v. Shell Oil Company, Wichita River Oil Corporation, Liberty Oil & Gas Corporation, Liberty Resources, Inc., Whitton Company, Inc., International Petroleum and Exploration Operating Corporation, Patrick Petroleum Corporation, Texas International Petroleum Corporation, Exxonmobil Oil Corporation, H.L. Hawkins, Jr., Inc., and Goodrich Petroleum Company, LLC | No: 69702-C | St. Gabriel Oil and Gas Field: 55 total we is involved in suit | 18th Judicial District, Iberville Parish, Louisiana 58050 Meriam Street Plaquemine, LA 70764 | Partial dismissal of Debtor without prejudice pending |
| 7.11 | Catherine Alford, Margaret Perez Barton, James L. Carrere, Richard J. Carrere, Jr., Thomas A. Carrere, Paula Perez Landrem, and Leander H. Perez, III v. Chevron USA, Inc., Goodrich Petroleum Company, LLC, Hilcorp Energy I, LP., Laurent Oil & Gas, LLC, Malloy Energy Company, LLC, Noble Energy, Inc., and Shell Oil Company | No: 60-483-B | | 25th Judicial District. Plaquemines Parish, Louisiana 301 Main Street Belle Chasse, LA 70037 | Partial dismissal of Debtor without prejudice pending |
| 7.12 | State of Louisiana and Vermilion Parish School Board v. Goodrich Petroleum Company, LLC, Lyons Petroleum Inc., Cedyco Corporation, and Kilroy Company of Texas Inc. | No: 82,174-I | | 15th Judicial District. Vermilion Parish, Louisiana 100 North State Street Aobeville, LA 70510 | Partial dismissal of Debtor without prejudice pending |
| 7.13 | Pelter Farms, LLC, et al. v. BP America Production Company and Atlantic Richfield Company, ExxonMobil Oil Corporation, Goodrich Petroleum Company, LLC, Apache Corporation, Wagner Oil Company, Anadarko OGC Company and Anadarko E&P Onshore LLC | No: 121,221 | | 17th Judicial District. Lafourche Parish, Louisiana 201 Green Street Thibodaux, LA 70301 | Partial dismissal of Debtor without prejudice pending |
| 7.14 | John Donald Greene, Brenda Primeaux Richard and Joseph Rodney Richard v. Shell Oil Co., Chevron U.S.A. Inc., Mobil Oil Exploration & Production Southeast, Inc., Exxon Mobil Corporation, Albert D. Miller, Walter Gordon, Jr., Winston Stokes | No: 82,354-K | | 15th Judicial District. Vermilion Parish, Louisiana 100 North State Street Aobeville, LA 70510 | Partial dismissal of Debtor without prejudice pending |

In re:  GOODRICH PETROLEUM COMPANY, L.L.C.                                                                                   Case No. 16-31976

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 3:  LEGAL ACTIONS OR ASSIGNMENTS**
**7.  LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS, COURT ACTIONS, EXECUTIONS, ATTACHMENTS, OR GOV'T AUDITS**

| | CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME AND ADDRESS | STATUS |
|---|---|---|---|---|---|
| 7.15 | Bowie Lumber Associates (a Partnership in Commendam).. v. BP America Production Company, Goodrich Petroleum Company, L.L.C., Apache Corporation (of Delaware), and Wagner Oil Company | No: C123325 | | 1"th Judicial District. Lafourche Parish, Louisiana 301 Green Street Thibodaux, LA 70301 | Debtor dismissed without prejudice on 10/20/2015 |
| 7.16 | The Parish of Plaquemines v. Goodrich Petroleum Company, LLC, Hilcorp Energy Company, Chevron U.S.A. Inc., Conocophillips Company, Noble Energy, Inc., Shell Oil Company, Palm Energy Offshore. L.L.C., S2 Energy 1, LP, and Canlan Oil Company | No: 60-994 | Coastal Zone laws violations | 25th Judicial District. Plaquemines Parish, Louisiana 301 Main Street Belle Chasse, LA 70037 | Partial dismissal of Debtor without prejudice pending |
| 7.17 | The Parish of Jefferson v. Exxon Mobil Corporation, Chevron U.S.A. Holdings Inc., Graham Royalty, .td., Gulf South Operators. Inc., Kenmore Oil Co., The Louisiana Land and Exploration Company LLC (Maryland), Goodrich Petroleum Company LLC, Centerpoint Energy, Inc., and Chevron U.S.A. Inc. | No: 732-774 | | 24th Judicial District. Jefferson Parish, Louisiana 200 Derbigny Street Gretna, LA 70054 | Partial dismissal of Debtor without prejudice pending |
| 7.18 | Southwest TMS, LLC v. Goodrich Petroleum Company, LLC | No: 2015-000952-A | | 21st Judicial District, Tangipahoa Parish, Louisiana 110 North Bay Street, 2nd Floor Amite, LA 70422 | Pending |
| 7.19 | Ronald and Pamela Taylor v. Goodrich Petroleum Company, LLC | No: 5:15-cv-79 HSO-JCG | | United States District Court Southern District of Mississippi Western Division 109 South Pearl Street, 2nd Floor Natchez, MS 39120 | Pending |
| 7.20 | Ronald Taylor, Ronald Taylor, Jr., E.R. Netterville, by and through his attorney-in-fact, Amanda Kirkland, Pamela Taylor and Angela Hagan v. Goodrich Petroleum Company, LLC, and Goodrich Petroleum Corporation and John Does 1-5 | No: 5:15-cv-106 HSO-JCG | Claim of failure to include a Pugh Clause in his lease | United States District Court Southern District of Mississippi Western Division 109 South Pearl Street, 2nd Floor Natchez, MS 39120 | Pending |
| 7.21 | AGCS Marine Insurance Company, and Reliable Production Service, Inc. v. Halliburton Energy Services, Goodrich Petroleum Company, LLC, and Wildcat Wireline | No: 22465-A | Property Damage | 20th Judicial District Court, West Feliciana Parish, Louisiana Corner of Prosperity & Ferdinand Streets St. Francisville, LA 70775 | Pending |
| 7.22 | Eastman Gas Company, LLC v. Goodrich | | | 4th Judicial District, Rusk County, Texas 115 North Main Henderson, TX 75652 | Pending |

In re:  GOODRICH PETROLEUM COMPANY, L.L.C.                                      Case No. 16-31976

**STATEMENT OF FINANCIAL AFFAIRS**
**PART 3: LEGAL ACTIONS OR ASSIGNMENTS**
**7.  LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS, COURT ACTIONS, EXECUTIONS, ATTACHMENTS, OR GOV'T AUDITS**

| | Date Notice Received | Adverse Party | Attorney for Adverse Party | Telephone | Nature of Action |
|---|---|---|---|---|---|
| | | | THREATENED LITIGATION | | |
| 7.23 | June 25, 2015 | Harold R. and Peggy G. Skyles | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.24 | August 24, 2015 | Doris and Leon Bagley | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.25 | March 7, 2016 | William E. Walls | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.26 | March 7, 2016 | Talbert Lewis Wilson | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.27 | March 7, 2016 | Gregory Thomas | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.28 | November 20, 2015 | Eulena Warner | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.29 | October 13, 2015 | Doris and Leon Bagley | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.30 | April 8, 2015 | Bowie Lumber Associates | John P. Gonzalez, Weeks & Gonzalez, APLC, PO Box 52257, New Orleans, LA 70152 | 504-799-2889 | Property Damage to defend, indemnify, and protect for Bowie |
| 7.31 | January 19, 2016 | Shell Oil Company | Carita Walker, Senior Legal Counsel, Shell, 150 N. Dairy Ashford Rd., F0614E, Houston, TX 77079 | 832-337-0430 | Shell received a compliance order from the LA Dept. of Natural Resources to P&A the Federal Land Bank No. 3 in St. James Parish, LA and Shell contends that Goodrich is 50% responsible.  Shell contends that ANPC operated this well and then was sold to Patrick Petroleum which was then acquired by Goodrich. Goodrich has not received any compliance order from the LDNR for this well. |
| 7.32 | March 30, 2016 | Otis Varner | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.33 | March 30, 2016 | Veronica Varner Harkness | Preston J. Dugas III, McDonald Law Firm, 3100 West 7th Street, Ste. 230, Fort Worth, TX 76107 | 817-717-5081 | Failure to make proper and timely payment of royalty |
| 7.34 | August 25, 2015 | Hilcorp Energy Company | Craig Isenberg, Barrasso, Usdin, 909 Poydras Street, 24th Floor, New Orleans, LA | 504-589-9753 | Indemnity Demand (Borne) |